

# EXHIBIT 2

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT4782264

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| **NATURE OF CONVEYANCE:** | ASSIGNMENT |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| ALCATEL LUCENT | 12/22/2017 |

**RECEIVING PARTY DATA**

| | |
|---|---|
| **Name:** | WSOU INVESTMENTS, LLC |
| **Street Address:** | 11150 SANTA MONICA BLVD. |
| **Internal Address:** | SUITE 1400 |
| **City:** | LOS ANGELES |
| **State/Country:** | CALIFORNIA |
| **Postal Code:** | 90025 |

**PROPERTY NUMBERS Total: 229**

| Property Type | Number |
|---|---|
| **Patent Number:** | 9124586 |
| **Patent Number:** | 9288667 |
| **Patent Number:** | 9231746 |
| **Patent Number:** | 9143621 |
| **Patent Number:** | 9692687 |
| **Patent Number:** | 9306642 |
| **Patent Number:** | 9060290 |
| **Patent Number:** | 9357514 |
| **Patent Number:** | 8797913 |
| **Patent Number:** | 9548833 |
| **Patent Number:** | 9401995 |
| **Patent Number:** | 8638661 |
| **Patent Number:** | 8553691 |
| **Patent Number:** | 8989776 |
| **Patent Number:** | 9344941 |
| **Patent Number:** | 8675762 |
| **Patent Number:** | 9326225 |
| **Patent Number:** | 8856585 |
| **Patent Number:** | 9332506 |

| Property Type | Number |
|---|---|
| Patent Number: | 8509780 |
| Patent Number: | 9338081 |
| Patent Number: | 8908537 |
| Patent Number: | 9137144 |
| Patent Number: | 9619292 |
| Patent Number: | 8977886 |
| Patent Number: | 9075660 |
| Patent Number: | 9100146 |
| Patent Number: | 9021330 |
| Patent Number: | 8842575 |
| Patent Number: | 9338793 |
| Patent Number: | 9635672 |
| Patent Number: | 9164800 |
| Patent Number: | 9148259 |
| Patent Number: | 9698898 |
| Patent Number: | 9258218 |
| Patent Number: | 9361480 |
| Patent Number: | 9467842 |
| Patent Number: | 9391951 |
| Patent Number: | 9306643 |
| Patent Number: | 9106381 |
| Patent Number: | 9450844 |
| Patent Number: | 9509665 |
| Patent Number: | 9461790 |
| Patent Number: | 8880052 |
| Patent Number: | 8094573 |
| Patent Number: | 8477864 |
| Patent Number: | 8514693 |
| Patent Number: | 8052600 |
| Patent Number: | 8050259 |
| Patent Number: | 8180023 |
| Patent Number: | 8554174 |
| Patent Number: | 8886168 |
| Patent Number: | 9204358 |
| Patent Number: | 8964532 |
| Patent Number: | 8965978 |
| Patent Number: | 9113386 |
| Patent Number: | 8068469 |

| Property Type | Number |
|---|---|
| Patent Number: | 8233411 |
| Patent Number: | 8571555 |
| Patent Number: | 8391460 |
| Patent Number: | 8477923 |
| Patent Number: | 9107236 |
| Patent Number: | 8483241 |
| Patent Number: | 8019073 |
| Patent Number: | 7747165 |
| Patent Number: | 9246626 |
| Patent Number: | 7263290 |
| Patent Number: | 8165466 |
| Patent Number: | 9160649 |
| Patent Number: | 8959091 |
| Patent Number: | 8165228 |
| Patent Number: | 9240909 |
| Patent Number: | 8488571 |
| Patent Number: | 8054830 |
| Patent Number: | 8107494 |
| Patent Number: | 7860406 |
| Patent Number: | 8355636 |
| Patent Number: | 7266095 |
| Patent Number: | 7308503 |
| Patent Number: | 7447191 |
| Patent Number: | 7447767 |
| Patent Number: | 7573423 |
| Patent Number: | 7486679 |
| Patent Number: | 7826448 |
| Patent Number: | 7545320 |
| Patent Number: | 6801889 |
| Patent Number: | 7151743 |
| Patent Number: | 7385979 |
| Patent Number: | 7711567 |
| Patent Number: | 7466765 |
| Patent Number: | 7889653 |
| Patent Number: | 7133359 |
| Patent Number: | 7136650 |
| Patent Number: | 7500173 |
| Patent Number: | 7756521 |

| Property Type | Number |
|---|---|
| Patent Number: | 8326284 |
| Patent Number: | 7903971 |
| Patent Number: | 7899328 |
| Patent Number: | 7545744 |
| Patent Number: | 7779155 |
| Patent Number: | 7106699 |
| Patent Number: | 7167555 |
| Patent Number: | 8484675 |
| Patent Number: | 7436643 |
| Patent Number: | 7796591 |
| Patent Number: | 8904043 |
| Patent Number: | 8689246 |
| Patent Number: | 7127658 |
| Patent Number: | 7003229 |
| Patent Number: | 7525905 |
| Patent Number: | 8107474 |
| Patent Number: | 7969966 |
| Patent Number: | 7957325 |
| Patent Number: | 7292537 |
| Patent Number: | 7286482 |
| Patent Number: | 7289437 |
| Patent Number: | 6671258 |
| Patent Number: | 6816739 |
| Patent Number: | 7099271 |
| Patent Number: | 7085225 |
| Patent Number: | 6861943 |
| Patent Number: | 7170908 |
| Patent Number: | 7233568 |
| Patent Number: | 7236492 |
| Patent Number: | 9019899 |
| Patent Number: | 7212536 |
| Patent Number: | 7289514 |
| Patent Number: | 7327735 |
| Patent Number: | 7116642 |
| Patent Number: | 7130877 |
| Patent Number: | 7477650 |
| Patent Number: | 7602797 |
| Patent Number: | 7280543 |

| Property Type | Number |
|---|---|
| Patent Number: | 7177924 |
| Patent Number: | 7599315 |
| Patent Number: | 7284182 |
| Patent Number: | 7263553 |
| Patent Number: | 7487240 |
| Patent Number: | 7355969 |
| Patent Number: | 8194653 |
| Patent Number: | 8769808 |
| Patent Number: | 7313141 |
| Patent Number: | 7324461 |
| Patent Number: | 7372814 |
| Patent Number: | 7382781 |
| Patent Number: | 8199636 |
| Patent Number: | 7565435 |
| Patent Number: | 7236582 |
| Patent Number: | 7471647 |
| Patent Number: | 8069475 |
| Patent Number: | 7756018 |
| Patent Number: | 9065918 |
| Patent Number: | 8085674 |
| Patent Number: | 7822142 |
| Patent Number: | 8451839 |
| Patent Number: | 7609707 |
| Patent Number: | 7487236 |
| Patent Number: | 7792025 |
| Patent Number: | 7586854 |
| Patent Number: | 7559006 |
| Patent Number: | 7660236 |
| Patent Number: | 8041806 |
| Patent Number: | 8325619 |
| Patent Number: | 8311017 |
| Patent Number: | 7903586 |
| Patent Number: | 7865576 |
| Patent Number: | 7881230 |
| Patent Number: | 7085264 |
| Patent Number: | 7454204 |
| Patent Number: | 9131415 |
| Patent Number: | 8300649 |

| Property Type | Number |
|---|---|
| Patent Number: | 7843928 |
| Patent Number: | 8130649 |
| Patent Number: | 9258232 |
| Patent Number: | 7940753 |
| Patent Number: | 7852858 |
| Patent Number: | 7948377 |
| Patent Number: | 8285253 |
| Patent Number: | 7903681 |
| Patent Number: | 9148834 |
| Patent Number: | 8250645 |
| Patent Number: | 8341740 |
| Patent Number: | 8955034 |
| Patent Number: | 8682976 |
| Patent Number: | 8954073 |
| Patent Number: | 9723504 |
| Patent Number: | 8634299 |
| Patent Number: | 8681201 |
| Patent Number: | 8930488 |
| Patent Number: | 9253093 |
| Patent Number: | 8274902 |
| Patent Number: | 8787409 |
| Patent Number: | 8560137 |
| Patent Number: | 8493856 |
| Patent Number: | 8964665 |
| Patent Number: | 9241032 |
| Patent Number: | 8244867 |
| Patent Number: | 8566468 |
| Patent Number: | 8340105 |
| Patent Number: | 8369827 |
| Patent Number: | 8954565 |
| Patent Number: | 8640180 |
| Patent Number: | 9306859 |
| Patent Number: | 9113346 |
| Patent Number: | 8626854 |
| Patent Number: | 9191864 |
| Patent Number: | 9219577 |
| Patent Number: | 8811591 |
| Patent Number: | 8867398 |

| Property Type | Number |
|---|---|
| **Application Number:** | 13814828 |
| **Application Number:** | 14238602 |
| **Application Number:** | 14357314 |
| **Application Number:** | 13343357 |
| **Application Number:** | 13487506 |
| **Application Number:** | 14649768 |
| **Application Number:** | 13523521 |
| **Application Number:** | 14779443 |
| **Application Number:** | 14428096 |
| **Application Number:** | 13955404 |
| **Application Number:** | 14424722 |
| **Application Number:** | 13868348 |
| **Application Number:** | 13927180 |
| **Application Number:** | 14783109 |
| **Application Number:** | 14783107 |
| **Application Number:** | 15109194 |
| **Application Number:** | 15114509 |
| **Application Number:** | 11107957 |
| **Application Number:** | 12323864 |
| **Application Number:** | 13703776 |

**CORRESPONDENCE DATA**

**Fax Number:**

***Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent
using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.***

| | |
|---|---|
| **Phone:** | 9493656722 |
| **Email:** | DOCKETING@BURDICKPATENTS.COM |
| **Correspondent Name:** | BURDICK PATENTS |
| **Address Line 1:** | 2526 W. STATE STREET |
| **Address Line 4:** | BOISE, IDAHO 83702 |

| **NAME OF SUBMITTER:** | KRIS PANGAN |
|---|---|
| **SIGNATURE:** | /Kris Pangan/ |
| **DATE SIGNED:** | 01/18/2018 |

**Total Attachments: 45**

source=Assignment - ALU to WSOU#page1.tif
source=Assignment - ALU to WSOU#page2.tif
source=Assignment - ALU to WSOU#page3.tif
source=Assignment - ALU to WSOU#page4.tif
source=Assignment - ALU to WSOU#page5.tif
source=Assignment - ALU to WSOU#page6.tif

source=Assignment - ALU to WSOU#page7.tif
source=Assignment - ALU to WSOU#page8.tif
source=Assignment - ALU to WSOU#page9.tif
source=Assignment - ALU to WSOU#page10.tif
source=Assignment - ALU to WSOU#page11.tif
source=Assignment - ALU to WSOU#page12.tif
source=Assignment - ALU to WSOU#page13.tif
source=Assignment - ALU to WSOU#page14.tif
source=Assignment - ALU to WSOU#page15.tif
source=Assignment - ALU to WSOU#page16.tif
source=Assignment - ALU to WSOU#page17.tif
source=Assignment - ALU to WSOU#page18.tif
source=Assignment - ALU to WSOU#page19.tif
source=Assignment - ALU to WSOU#page20.tif
source=Assignment - ALU to WSOU#page21.tif
source=Assignment - ALU to WSOU#page22.tif
source=Assignment - ALU to WSOU#page23.tif
source=Assignment - ALU to WSOU#page24.tif
source=Assignment - ALU to WSOU#page25.tif
source=Assignment - ALU to WSOU#page26.tif
source=Assignment - ALU to WSOU#page27.tif
source=Assignment - ALU to WSOU#page28.tif
source=Assignment - ALU to WSOU#page29.tif
source=Assignment - ALU to WSOU#page30.tif
source=Assignment - ALU to WSOU#page31.tif
source=Assignment - ALU to WSOU#page32.tif
source=Assignment - ALU to WSOU#page33.tif
source=Assignment - ALU to WSOU#page34.tif
source=Assignment - ALU to WSOU#page35.tif
source=Assignment - ALU to WSOU#page36.tif
source=Assignment - ALU to WSOU#page37.tif
source=Assignment - ALU to WSOU#page38.tif
source=Assignment - ALU to WSOU#page39.tif
source=Assignment - ALU to WSOU#page40.tif
source=Assignment - ALU to WSOU#page41.tif
source=Assignment - ALU to WSOU#page42.tif
source=Assignment - ALU to WSOU#page43.tif
source=Assignment - ALU to WSOU#page44.tif
source=Assignment - ALU to WSOU#page45.tif

# SCHEDULE G1: ASSIGNMENT OF PATENT RIGHTS

## BY ALCATEL LUCENT

### PATENT ASSIGNMENT

This **PATENT ASSIGNMENT**, including without limitation Exhibit A of this Schedule G1, ("**Assignment**") is made by:

(1) **Alcatel Lucent**, a company validly organized and existing under the laws of France and having its principal address at 1 Route de Villejust, Centre de Villarceaux, 91620, Nozay, France, ( "**Assignor**"); to

(2) **WSOU Investments LLC** a company validly organized under the laws of Delaware, having its principal address at 11150 Santa Monica Boulevard, Suite 1400 Los Angeles, CA 90025, (the "**Assignee**"),

All references to the plural herein also mean the singular, and vice versa, unless the context otherwise requires.

**WHEREAS,** Assignor is the owner of certain patents and patent applications, as specified in Exhibit A hereto.

### DEFINITIONS

"**Assigned Patents**" means (a) patent applications listed in Exhibit A of this Schedule G1; (b) all reissues, reexaminations, continuations, continuations-in-part, divisionals, renewals and extensions of such patents and patent applications (whether pending, issued, abandoned or filed prior to, on or after the Effective Date); (c) all patents and patent applications (i) to which any or all of the foregoing directly or indirectly claims priority to, or the benefit of, the filing date, or (ii) for which any or all of the foregoing directly or indirectly forms a basis for priority or otherwise provides the benefit of an earlier filing date; and (d) all foreign counterparts to any or all of the foregoing, and all utility models, certificates of invention, patent registrations and equivalent rights worldwide.

"**Assignment Date**" means December 22, 2017.

### PATENT ASSIGNMENT

Assignor hereby assigns, transfers, and conveys unto Assignee, all of Assignor's right, title, and interest in and to each of the Assigned Patents.

The assignment, transfer, and conveyance to Assignee set forth above will become effective on the Assignment Date and is made subject to certain encumbrances and retained rights for the Assigned Patents in favor of Assignor and/or its assignees and licensees.

PATENT
REEL: 045085 FRAME: 0009

IN WITNESS WHEREOF, the Assignor has caused this Assignment to be signed by its duly authorized officers.

ASSIGNOR:

ALCATEL LUCENT

By: _Kathryn Olson_

Name: KATHRYN E. OLSON

Title: AUTHORIZED SIGNATORY

Date: December 22, 2017

ASSIGNOR:

ALCATEL LUCENT

By: _[signature]_

Name: Kacime BERTHIER

Title: FR Sites Patenting Manager

Date: December 22, 2017

ACKNOWLEDGED BY ASSIGNEE

ASSIGNEE:

WSOU INVESTMENTS LLC

By: _[signature]_

Name: STUART SHANUS

Title: President

Date: Jan 8, 2018

2

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 103221 | 103221-US-NP | US7266095 | 09/808290 | US | 4-Sep-2007 | 19-Nov-2001 | Concept d'adressage par label de paquet IP dans un réseau d'accès ou d'infrastructure satellite. |
| 103789 | 103789-FR-EPA | EP1276283 | 02291671.2 | FR | 26-Mar-2008 | 4-Jul-2002 | HIGH AVAILABILITY FOR BGP |
| 103789 | 103789-DE-EPA | EP1276283 | 02291671.2 | DE | 26-Mar-2008 | 4-Jul-2002 | HIGH AVAILABILITY FOR BGP |
| 103789 | 103789-GB-EPA | EP1276283 | 02291671.2 | GB | 26-Mar-2008 | 4-Jul-2002 | HIGH AVAILABILITY FOR BGP |
| 103815 | 103815-US-NP | US7308503 | 10/256674 | US | 11-Dec-2007 | 4-Jul-2002 | HIGH AVAILABILITY FOR BGP |
| 103815 | 103815-US-NP | US7308503 | 10/256674 | US | 11-Dec-2007 | 8-Oct-2002 | Redirection of Control Packets |
| 104247 | 104247-CN-NP | ZL03146810.7 | 03146810.7 | CN | 5-Mar-2008 | 18-Apr-2003 | PIPELINED AND PARALLELED HIGH THROUGHPUT ROUTING ENGINE |
| 104247 | 104247-FR-EPA | EP1355454 | 03290968.1 | FR | 6-Feb-2008 | 18-Apr-2003 | PIPELINED AND PARALLELED HIGH THROUGHPUT ROUTING ENGINE |
| 104247 | 104247-DE-EPA | EP1355454 | 03290968.1 | DE | 6-Feb-2008 | 18-Apr-2003 | PIPELINED AND PARALLELED HIGH THROUGHPUT ROUTING ENGINE |
| 104247 | 104247-GB-EPA | EP1355454 | 03290968.1 | GB | 6-Feb-2008 | 18-Apr-2003 | PIPELINED AND PARALLELED HIGH THROUGHPUT ROUTING ENGINE |
| 104247 | 104247-US-NP | US7447191 | 10/223808 | US | 4-Nov-2008 | 19-Aug-2002 | EMERGENCY AND BACKUP SERVICES OVER LAN INFRASTRUCTURE |
| 104472 | 104472-JP-NP | JP4071573 | 2002237985 | JP | 25-Jan-2008 | 19-Aug-2002 | EMERGENCY AND BACKUP SERVICES OVER LAN INFRASTRUCTURE |
| 104472 | 104472-FR-EPA | EP1286492 | 02360238.6 | FR | 2-Apr-2008 | 12-Aug-2002 | EMERGENCY AND BACKUP SERVICES OVER LAN INFRASTRUCTURE |
| 104472 | 104472-DE-EPA | EP1286492 | 02360238.6 | DE | 2-Apr-2008 | 12-Aug-2002 | EMERGENCY AND BACKUP SERVICES OVER LAN INFRASTRUCTURE |
| 104472 | 104472-GB-EPA | EP1286492 | 02360238.6 | GB | 2-Apr-2008 | 12-Aug-2002 | EMERGENCY AND BACKUP SERVICES OVER LAN INFRASTRUCTURE |
| 104472 | 104472-CN-NP | ZL02147210.6 | 02147210.6 | CN | 8-Apr-2009 | 19-Aug-2002 | EMERGENCY AND BACKUP SERVICES OVER LAN INFRASTRUCTURE |
| 104744 | 104744-US-NP | US7447767 | 10/647331 | US | 4-Nov-2008 | 19-Aug-2003 | AUTOMATIC DESCRIPTOR FOR A FRAMEWORK MANAGEMENT |
| 104744 | 104744-FR-EPA | EP1394983 | 03292042.3 | FR | 10-Oct-2007 | 19-Aug-2003 | AUTOMATIC DESCRIPTOR FOR A FRAMEWORK MANAGEMENT |
| 104744 | 104744-DE-EPA | EP1394983 | 03292042.3 | DE | 10-Oct-2007 | 19-Aug-2003 | AUTOMATIC DESCRIPTOR FOR A FRAMEWORK MANAGEMENT |
| 104744 | 104744-GB-EPA | EP1394983 | 03292042.3 | GB | 10-Oct-2007 | 19-Aug-2003 | AUTOMATIC DESCRIPTOR FOR A FRAMEWORK MANAGEMENT |
| 104930 | 104930-JP-NP | JP4416094 | 2004525957 | JP | 4-Dec-2009 | 19-Aug-2003 | IP6 ADDRESS SELECTION FOR NAME RESOLUTION ON A DNS SERVER |
| 104930 | 104930-CN-NP | ZL200410006093.5 | 2004100060935 | CN | 2-Sep-2009 | 27-Feb-2004 | IP6 ADDRESS SELECTION FOR NAME RESOLUTION ON A DNS SERVER |
| 104930 | 104930-FR-EPA | EP1453279 | 04290472.2 | FR | 6-Jun-2007 | 20-Feb-2004 | IP6 ADDRESS SELECTION FOR NAME RESOLUTION ON A DNS SERVER |
| 104930 | 104930-DE-EPA | EP1453279 | 04290472.2 | DE | 6-Jun-2007 | 20-Feb-2004 | IP6 ADDRESS SELECTION FOR NAME RESOLUTION ON A DNS SERVER |
| 104930 | 104930-IT-EPA | EP1453279 | 04290472.2 | IT | 6-Jun-2007 | 20-Feb-2004 | IP6 ADDRESS SELECTION FOR NAME RESOLUTION ON A DNS SERVER |
| 104930 | 104930-GB-EPA | EP1453279 | 04290472.2 | GB | 20-Feb-2004 | 20-Feb-2004 | IP6 ADDRESS SELECTION FOR NAME RESOLUTION ON A DNS SERVER |
| 105236 | 105236-US-PCT | US7573423 | 10/580965 | US | 11-Aug-2009 | 23-Nov-2004 | ACQUISITION WITH FULL CONSTELLATION DIRECT CORRELATION |

Page 1 of 43

PATENT
REEL: 045085 FRAME: 0011

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| I05236 | I05236-CN-PCT | ZL200480035394.9 | 200480035394.9 | CN | 15-Sep-2010 | 22-Nov-2004 | ACQUISITION WITH FULL CONSTELLATION DIRECT CORRELATION |
| I05236 | I05236-FR-EPT | EP1692535 | 04805522.2 | FR | 14-Nov-2007 | 22-Nov-2004 | ACQUISITION WITH FULL CONSTELLATION DIRECT CORRELATION |
| I05236 | I05236-DE-EPT | EP1692535 | 04805522.2 | DE | 14-Nov-2007 | 22-Nov-2004 | ACQUISITION WITH FULL CONSTELLATION DIRECT CORRELATION |
| I05236 | I05236-GB-EPT | EP1692535 | 04805522.2 | GB | 14-Nov-2007 | 22-Nov-2004 | ACQUISITION WITH FULL CONSTELLATION DIRECT CORRELATION |
| I05751 | I05751-US-NP | US7486679 | 11/247146 | US | 3-Feb-2009 | 12-Oct-2005 | TIME SENSITIVE CONSTRAINTS INFORMATION |
| I05751 | I05751-FR-NP | FR2894752 | 0553831 | FR | 11-Jan-2008 | 12-Dec-2005 | TIME SENSITIVE CONSTRAINTS INFORMATION |
| I05751 | I05751-GB-EPA | EP1650910 | 05108991.0 | GB | 24-Dec-2008 | 29-Sep-2005 | TIME SENSITIVE CONSTRAINTS INFORMATION |
| I05751 | I05751-DE-EPA | EP1650910 | 05108991.0 | DE | 24-Dec-2008 | 29-Sep-2005 | TIME SENSITIVE CONSTRAINTS INFORMATION |
| I05751 | I05751-FR-EPA | EP1650910 | 05108991.0 | FR | 24-Dec-2008 | 29-Sep-2005 | TIME SENSITIVE CONSTRAINTS INFORMATION |
| I05751 | I05751-CN-NP | ZL200510114531.4 | 2005101145314.X | CN | 29-Oct-2008 | 24-Oct-2005 | TIME SENSITIVE CONSTRAINTS INFORMATION |
| I05913 | I05913-US-NP | US7826448 | 11/609325 | US | 2-Nov-2010 | 11-Dec-2006 | SERVICE-COOPERATIVE AND ADAPTIVE GMPLS NETWORKS |
| I05913 | I05913-FR-NP | FR2886736 | 0551526 | FR | 10-Aug-2007 | 7-Jun-2006 | SERVICE-COOPERATIVE AND ADAPTIVE GMPLS NETWORKS |
| I05913 | I05913-GB-EPA | EP1796333 | 06125794.5 | GB | 20-May-2015 | 11-Dec-2006 | SERVICE-COOPERATIVE AND ADAPTIVE GMPLS NETWORKS |
| I05913 | I05913-DE-EPA | EP1796333 | 06125794.5 | DE | 20-May-2015 | 11-Dec-2006 | SERVICE-COOPERATIVE AND ADAPTIVE GMPLS NETWORKS |
| I05913 | I05913-FR-EPA | EP1796333 | 06125794.5 | FR | 20-May-2015 | 11-Dec-2006 | SERVICE-COOPERATIVE AND ADAPTIVE GMPLS NETWORKS |
| I05913 | I05913-CN-NP | ZL200610165587.5 | 200610165587.5 | CN | 13-Jun-2012 | 8-Dec-2006 | SERVICE-COOPERATIVE AND ADAPTIVE GMPLS NETWORKS |
| I05932 | I05932-US-NP | US7545320 | 11/447248 | US | 9-Jun-2009 | 6-Jun-2006 | COLLABORATION D'UN RESEAU DE TERMINAUX GNSS POUR AMELIORER L'ACQUISITION DES SIGNAUX |
| I05932 | I05932-CN-NP | ZL200610087909.0 | 200610087909.0 | CN | 17-Nov-2010 | 7-Jun-2006 | COLLABORATION D'UN RESEAU DE TERMINAUX GNSS POUR AMELIORER L'ACQUISITION DES SIGNAUX |
| I05932 | I05932-FR-EPA | EP1731918 | 06114967.0 | FR | 9-Nov-2016 | 5-Jun-2006 | COLLABORATION D'UN RESEAU DE TERMINAUX GNSS POUR AMELIORER L'ACQUISITION DES SIGNAUX |
| I05932 | I05932-DE-EPA | EP1731918 | 06114967.0 | DE | 9-Nov-2016 | 5-Jun-2006 | COLLABORATION D'UN RESEAU DE TERMINAUX GNSS POUR AMELIORER L'ACQUISITION DES SIGNAUX |
| I05932 | I05932-GB-EPA | EP1731918 | 06114967.0 | GB | 9-Nov-2016 | 5-Jun-2006 | COLLABORATION D'UN RESEAU DE TERMINAUX GNSS POUR AMELIORER L'ACQUISITION DES SIGNAUX |
| I06066 | I06066-IN-PCT | | 10150/DELNP/2007 | IN | | 22-Sep-2006 | MULTICARRIER BROADCASTING TRANSMISSION |
| I06066 | I06066-KR-PCT | KR101292447 | 2007-7031016 | KR | 26-Jul-2013 | 22-Sep-2006 | MULTICARRIER BROADCASTING TRANSMISSION |
| I06066 | I06066-FR-EPT | EP1929666 | 06312122.2 | FR | 4-Mar-2009 | 22-Sep-2006 | MULTICARRIER BROADCASTING TRANSMISSION |
| I06066 | I06066-DE-EPT | EP1929666 | 06312122.2 | DE | 4-Mar-2009 | 22-Sep-2006 | MULTICARRIER BROADCASTING TRANSMISSION |
| I06066 | I06066-GB-EPT | EP1929666 | 06312122.2 | GB | 4-Mar-2009 | 22-Sep-2006 | MULTICARRIER BROADCASTING TRANSMISSION |

PATENT
REEL: 045085 FRAME: 0012

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 106101 | 106101-FR-NP | FR2910759 | 0655885 | FR | 22-Apr-2011 | 22-Dec-2006 | USER PROFILE SHARING MANAGER |
| 106189 | 106189-FR-EPA | EP1841169 | 06300286.9 | FR | 11-Mar-2009 | 27-Mar-2006 | REMOTE CONTROL OF WIRELESS ACCESS POINT |
| 106189 | 106189-DE-EPA | EP1841169 | 06300286.9 | DE | 11-Mar-2009 | 27-Mar-2006 | REMOTE CONTROL OF WIRELESS ACCESS POINT |
| 106189 | 106189-GB-EPA | EP1841169 | 06300286.9 | GB | 11-Mar-2009 | 27-Mar-2006 | REMOTE CONTROL OF WIRELESS ACCESS POINT |
| 111347 | 111347-CN-NP | ZL01116101.1 | 01116101.1 | CN | 26-Oct-2005 | 6-Apr-2001 | Noise Suppression in Time Space |
| 111347 | 111347-US-NP | US6801889 | 09/825335 | US | 5-Oct-2004 | 4-Apr-2001 | Noise Suppression in Time Space |
| 111347 | 111347-GB-EPA | EP1143416 | 01440083.2 | GB | 16-Nov-2005 | 22-Mar-2001 | Noise Suppression in Time Space |
| 111347 | 111347-DE-EPA | EP1143416 | 01440083.2 | DE | 16-Nov-2005 | 22-Mar-2001 | Noise Suppression in Time Space |
| 111347 | 111347-FR-EPA | EP1143416 | 01440083.2 | FR | 16-Nov-2005 | 22-Mar-2001 | Noise Suppression in Time Space |
| 111798 | 111798-US-NP | US7151743 | 09/844174 | US | 19-Dec-2006 | 4-Sep-2001 | VoIP Access |
| 111798 | 111798-GB-EPA | EP1185032 | 01440266.3 | GB | 14-Dec-2005 | 17-Aug-2001 | VoIP Access |
| 111798 | 111798-IT-EPA | EP1185032 | 01440266.3 | IT | 14-Dec-2005 | 17-Aug-2001 | VoIP Access |
| 111798 | 111798-DE-EPA | EP1185032 | 01440266.3 | DE | 14-Dec-2005 | 17-Aug-2001 | VoIP Access |
| 111798 | 111798-FR-EPA | EP1185032 | 01440266.3 | FR | 14-Dec-2005 | 17-Aug-2001 | VoIP Access |
| 111879 | 111879-US-NP | US7385979 | 10/094217 | US | 10-Jun-2008 | 28-Feb-2002 | Fast Layer 2 Forwarding with PPP |
| 111879 | 111879-GB-EPA | EP1246407 | 01440082.4 | GB | 29-Sep-2004 | 22-Mar-2001 | Fast Layer 2 Forwarding with PPP |
| 111879 | 111879-DE-EPA | EP1246407 | 01440082.4 | DE | 29-Sep-2004 | 22-Mar-2001 | Fast Layer 2 Forwarding with PPP |
| 111879 | 111879-FR-EPA | EP1246407 | 01440082.4 | FR | 29-Sep-2004 | 22-Mar-2001 | Fast Layer 2 Forwarding with PPP |
| 111896 | 111896-US-PCT | US7711567 | 10/069583 | US | 4-May-2010 | 7-May-2001 | Voice Application Generator for Distributed Speech Recognition |
| 111896 | 111896-FR-EPA | EP1168737 | 00440108.0 | FR | 6-Jan-2010 | 30-Jun-2000 | Voice Application Generator for Distributed Speech Recognition |
| 111896 | 111896-DE-EPA | EP1168737 | 00440108.0 | DE | 6-Jan-2010 | 30-Jun-2000 | Voice Application Generator for Distributed Speech Recognition |
| 111896 | 111896-GB-EPA | EP1168737 | 00440108.0 | GB | 6-Jan-2010 | 30-Jun-2000 | Voice Application Generator for Distributed Speech Recognition |
| 113121 | 113121-US-NP | US7466765 | 10/207862 | US | 16-Dec-2008 | 31-Jul-2002 | Four level soft-decision circuit |
| 113121 | 113121-FR-EPA | EP1292078 | 01440292.9 | FR | 31-Oct-2007 | 10-Sep-2001 | Four level soft-decision circuit |
| 113121 | 113121-DE-EPA | EP1292078 | 01440292.9 | DE | 31-Oct-2007 | 10-Sep-2001 | Four level soft-decision circuit |
| 113121 | 113121-GB-EPA | EP1292078 | 01440292.9 | GB | 31-Oct-2007 | 10-Sep-2001 | Four level soft-decision circuit |
| 113121 | 113121-CN-NP | ZL02142593.1 | 02142593.1 | CN | 9-Nov-2005 | 28-Aug-2002 | Four level soft-decision circuit |
| 113073 | 113073-US-NP | US7896653 | 10/397168 | US | 15-Feb-2011 | 27-Mar-2003 | VoIP Qos dithering adaption mechanism |
| 113261 | 113261-US-NP | US7133359 | 10/106502 | US | 7-Nov-2006 | 27-Mar-2002 | Fast Restoration Mechanism and Determining of Minimum Restoration Capacity |
| 113456 | 113456-US-NP | US7136650 | 10/785226 | US | 14-Nov-2006 | 25-Feb-2004 | Network element addressing and message routing in an evolved RAN architecture |
| 113456 | 113456-CN-NP | ZL200410006849.9 | 200410006849.9 | CN | 8-Jul-2009 | 9-Mar-2004 | Network element addressing and message routing in an evolved RAN architecture |

PATENT
REEL: 045085 FRAME: 0013

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 11456 | 11456-GB-EPA | EP1458208 | 03290580.4 | GB | 4-May-2005 | 10-Mar-2003 | Network element addressing and message routing in an evolved RAN architecture |
| 11456 | 11456-IT-EPA | EP1458208 | 03290580.4 | IT | 4-May-2005 | 10-Mar-2003 | Network element addressing and message routing in an evolved RAN architecture |
| 11456 | 11456-DE-EPA | EP1458208 | 03290580.4 | DE | 4-May-2005 | 10-Mar-2003 | Network element addressing and message routing in an evolved RAN architecture |
| 11456 | 11456-FR-EPA | EP1458208 | 03290580.4 | FR | 4-May-2005 | 10-Mar-2003 | Network element addressing and message routing in an evolved RAN architecture |
| 11456 | 11456-JP-NP | JP3847755 | 2004459579 | JP | 1-Sep-2006 | 23-Feb-2004 | Network element addressing and message routing in an evolved RAN architecture |
| 11023 | 11023-US-NP | US7500173 | 10/920435 | US | 3-Mar-2009 | 18-Aug-2004 | Decoding of convolutional codes with reduced complexity |
| 11023 | 11023-CN-NP | ZL200410074130.6 | 2004100741306 | CN | 18-Jun-2008 | 31-Aug-2004 | Decoding of convolutional codes with reduced complexity |
| 11202 | 11202-US-NP | US7756521 | 10/945943 | US | 13-Jul-2010 | 22-Sep-2004 | OFDM Link Adaptation for optimum cell resource allocation |
| 11202 | 11202-JP-NP | JP4754200 | 2004294527 | JP | 3-Jun-2011 | 7-Oct-2004 | OFDM Link Adaptation for optimum cell resource allocation |
| 11202 | 11202-CN-NP | ZL200410083762.9 | 200410083762.9 | CN | 16-Apr-2008 | 19-Oct-2004 | OFDM Link Adaptation for optimum cell resource allocation |
| 11202 | 11202-GB-EPA | EP1526674 | 03292629.7 | GB | 1-Aug-2007 | 21-Oct-2003 | OFDM Link Adaptation for optimum cell resource allocation |
| 11202 | 11202-DE-EPA | EP1526674 | 03292629.7 | DE | 1-Aug-2007 | 21-Oct-2003 | OFDM Link Adaptation for optimum cell resource allocation |
| 11202 | 11202-FR-EPA | EP1526674 | 03292629.7 | FR | 1-Aug-2007 | 21-Oct-2003 | OFDM Link Adaptation for optimum cell resource allocation |
| 14374 | 14374-CN-NP | ZL200510087897.7 | 2005100878977.7 | CN | 12-Aug-2009 | 11-May-2005 | Secure Internet Resource Access |
| 14374 | 14374-RU-PCT | RU2387089 | 2005141487 | RU | 20-Apr-2010 | 4-May-2005 | Secure Internet Resource Access |
| 14374 | 14374-FR-EPA | EP1596653 | 04291205.5 | FR | 27-Jul-2016 | 11-May-2004 | Secure Internet Resource Access |
| 14374 | 14374-DE-EPA | EP1596653 | 04291205.5 | DE | 27-Jul-2016 | 11-May-2004 | Secure Internet Resource Access |
| 14374 | 14374-GB-EPA | EP1596653 | 04291205.5 | GB | 27-Jul-2016 | 11-May-2004 | Secure Internet Resource Access |
| 14530 | 14530-JP-NP | JP4901202 | 2005356001 | JP | 13-Jan-2012 | 9-Dec-2005 | Provision for External Antenna Diversity at Portable Devices |
| 14530 | 14530-FR-EPA | EP1672817 | 04293039.6 | FR | 17-Sep-2008 | 17-Dec-2004 | Provision for External Antenna Diversity at Portable Devices |
| 14530 | 14530-DE-EPA | EP1672817 | 04293039.6 | DE | 17-Sep-2008 | 17-Dec-2004 | Provision for External Antenna Diversity at Portable Devices |
| 14530 | 14530-GB-EPA | EP1672817 | 04293039.6 | GB | 17-Sep-2008 | 17-Dec-2004 | Provision for External Antenna Diversity at Portable Devices |
| 14631 | 14631-US-NP | US8262284 | 11/859977 | US | 4-Dec-2012 | 24-Sep-2007 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 14631 | 14631-IN-PCT | 941/CHENP/2009 | | IN | | 4-Sep-2007 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 14631 | 14631-KR-PCT | KR10-1166096 | 10-2009-7007235 | KR | 10-Jul-2012 | 4-Sep-2007 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 14631 | 14631-FR-EPA | EP1912460 | 06291566.3 | FR | 24-Aug-2011 | 9-Oct-2006 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 14631 | 14631-DE-EPA | EP1912460 | 06291566.3 | DE | 24-Aug-2011 | 9-Oct-2006 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 14631 | 14631-GB-EPA | EP1912460 | 06291566.3 | GB | 24-Aug-2011 | 9-Oct-2006 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 14631 | 14631-CN-NP | ZL200710162726.5 | 200710162726.5 | CN | 8-Oct-2011 | 9-Oct-2007 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 14660 | 14660-US-NP | US7903971 | 11/390343 | US | 8-Mar-2011 | 28-Mar-2006 | Multimode Signaling on passive optical networks |

PATENT
REEL: 045085 FRAME: 0014

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 114660 | 114660-IN-NP | | 3113/DEL/2005 | IN | | 22-Nov-2005 | Multimode-Signaling on passive optical networks |
| 114660 | 114660-MX-NP | MX263121 | 2005013462 | MX | 9-Dec-2008 | 9-Dec-2005 | Multimode-Signaling on passive optical networks |
| 114660 | 114660-CN-NP | | 2006100060562.1 | CN | | 3-Apr-2006 | Multimode-Signaling on passive optical networks |
| 114660 | 114660-FR-EPA | EP1710936 | 05290737.5 | FR | 3-Sep-2008 | 4-Apr-2005 | Multimode-Signaling on passive optical networks |
| 114660 | 114660-DE-EPA | EP1710936 | 05290737.5 | DE | 3-Sep-2008 | 4-Apr-2005 | Multimode-Signaling on passive optical networks |
| 114660 | 114660-GB-EPA | EP1710936 | 05290737.5 | GB | 3-Sep-2008 | 4-Apr-2005 | Multimode-Signaling on passive optical networks |
| 114660 | 114660-CN-DIV | | 2015101257238.1 | CN | | 3-Apr-2006 | Multimode-Signaling on passive optical networks |
| 114660 | 114660-KR-PCT | KR10-1186427 | 102007702SS78 | KR | 20-Sep-2012 | 18-Nov-2005 | Multimode-Signaling on passive optical networks |
| 114660 | 114660-JP-NP | JP4801475 | 2006076020 | JP | 20-Aug-2011 | 20-Mar-2006 | Multimode-Signaling on passive optical networks |
| 114804 | 114804-US-NP | US7899328 | 11/519150 | US | 1-Mar-2011 | 12-Sep-2006 | TC-frame arrangement for multi-level signaling PONs |
| 114804 | 114804-JP-NP | JP4794394 | 2006229025 | JP | 5-Aug-2011 | 25-Aug-2006 | TC-frame arrangement for multi-level signaling PONs |
| 114804 | 114804-CN-NP | ZL200610151485.X | 200610151485.X | CN | 19-May-2010 | 12-Sep-2006 | TC-frame arrangement for multi-level signaling PONs |
| 114804 | 114804-FR-EPA | EP1763165 | 05291891.9 | FR | 9-Jan-2008 | 13-Sep-2005 | TC-frame arrangement for multi-level signaling PONs |
| 114804 | 114804-DE-EPA | EP1763165 | 05291891.9 | DE | 9-Jan-2008 | 13-Sep-2005 | TC-frame arrangement for multi-level signaling PONs |
| 114804 | 114804-GB-EPA | EP1763165 | 05291891.9 | GB | 9-Jan-2008 | 13-Sep-2005 | TC-frame arrangement for multi-level signaling PONs |
| 115035 | 115035-US-NP | US7545744 | 11/094264 | US | 9-Jun-2009 | 31-May-2005 | Adjusting bandwidth among distributed network elements |
| 115035 | 115035-CN-NP | ZL200610060904.X | 200610060904.X | CN | 22-Jul-2009 | 30-Mar-2006 | Adjusting bandwidth among distributed network elements |
| 115035 | 115035-FR-EPA | EP1708441 | 06290365.3 | FR | 18-Jun-2008 | 28-Feb-2006 | Adjusting bandwidth among distributed network elements |
| 115035 | 115035-DE-EPA | EP1708441 | 06290365.3 | DE | 18-Jun-2008 | 28-Feb-2006 | Adjusting bandwidth among distributed network elements |
| 115035 | 115035-GB-EPA | EP1708441 | 06290365.3 | GB | 18-Jun-2008 | 28-Feb-2006 | Adjusting bandwidth among distributed network elements |
| 115036 | 115036-US-PCT | US7770155 | 10/585447 | US | 17-Aug-2010 | 29-Apr-2004 | A METHOD AND SYSTEM FOR RESOURCE BUNDLING IN A COMMUNICATIONS NETWORK |
| 115036 | 115036-CN-PCT | ZL200480040343.5 | 200480040343.5 | CN | 8-Apr-2009 | 29-Apr-2004 | A METHOD AND SYSTEM FOR RESOURCE BUNDLING IN A COMMUNICATIONS NETWORK |
| 115036 | 115036-FR-EPT | EP1704491 | 04770452.3 | FR | 28-Dec-2011 | 29-Apr-2004 | A METHOD AND SYSTEM FOR RESOURCE BUNDLING IN A COMMUNICATIONS NETWORK |
| 115036 | 115036-DE-EPT | EP1704491 | 04770452.3 | DE | 28-Dec-2011 | 29-Apr-2004 | A METHOD AND SYSTEM FOR RESOURCE BUNDLING IN A COMMUNICATIONS NETWORK |
| 115036 | 115036-GB-EPT | EP1704491 | 04770452.3 | GB | 28-Dec-2011 | 29-Apr-2004 | A METHOD AND SYSTEM FOR RESOURCE BUNDLING IN A COMMUNICATIONS NETWORK |
| 120357 | 120357-US-NP | US7106699 | 09/963317 | US | 12-Sep-2006 | 27-Sep-2001 | A METHOD AND SYSTEM FOR RESOURCE BUNDLING IN A COMMUNICATIONS NETWORK WEIGHTED IDRFC |
| 120442 | 120442-GB-EPA | EP1168718 | 00440195.6 | GB | 23-Mar-2005 | 30-Jun-2000 | FORWARDING ENGINE OFFERING SIMULTANEOUS CONNECTIVITY TO A LOCAL SERVICE NETWORK AND A SEPARATE VPS |
| 120442 | 120442-DE-EPA | EP1168718 | 00440195.6 | DE | 23-Mar-2005 | 30-Jun-2000 | FORWARDING ENGINE OFFERING SIMULTANEOUS CONNECTIVITY TO A LOCAL SERVICE NETWORK AND A SEPARATE VPS |
| 120442 | 120442-FR-EPA | EP1168718 | 00440195.6 | FR | 23-Mar-2005 | 30-Jun-2000 | FORWARDING ENGINE OFFERING SIMULTANEOUS CONNECTIVITY TO A LOCAL SERVICE NETWORK AND A SEPARATE VPS |

PATENT
REEL: 045085 FRAME: 0015

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 120442 | 120442-JP-NP | JP4571761 | 2001189723 | JP | 20-Aug-2010 | 22-Jun-2001 | FORWARDING ENGINE OFFERING SIMULTANEOUS CONNECTIVITY TO A LOCAL SERVICE NETWORK AND A SEPARATE VPN. |
| 120812 | 120812-US-NP | US7167555 | 10/091,487 | US | 23-Jan-2007 | 19-Nov-2003 | SETTING ADAPTIVE HYBRID FOR TDR BASED SUBSCRIBER LINE IDENTIFICATION. |
| 120812 | 120812-GB-EPA | EP1533621 | 03292891.3 | GB | 15-Feb-2006 | 20-Nov-2003 | SETTING ADAPTIVE HYBRID FOR TDR BASED SUBSCRIBER LINE IDENTIFICATION. |
| 120812 | 120812-DE-EPA | EP1533621 | 03292891.3 | DE | 15-Feb-2006 | 20-Nov-2003 | SETTING ADAPTIVE HYBRID FOR TDR BASED SUBSCRIBER LINE IDENTIFICATION. |
| 120812 | 120812-FR-EPA | EP1533621 | 03292891.3 | FR | 15-Feb-2006 | 20-Nov-2003 | SETTING ADAPTIVE HYBRID FOR TDR BASED SUBSCRIBER LINE IDENTIFICATION. |
| 120818 | 120818-FR-EPA | EP1443716 | 03292552.0 | FR | 2-May-2007 | 3-Feb-2003 | ESTABLISHMENT OF MUTUALLY DIVERSE CONNECTIONS BETWEEN MULTI-HOMED NETWORKS. |
| 120818 | 120818-DE-EPA | EP1443716 | 03292552.0 | DE | 2-May-2007 | 3-Feb-2003 | ESTABLISHMENT OF MUTUALLY DIVERSE CONNECTIONS BETWEEN MULTI-HOMED NETWORKS. |
| 120818 | 120818-IT-EPA | EP1443716 | 03292552.0 | IT | 2-May-2007 | 3-Feb-2003 | ESTABLISHMENT OF MUTUALLY DIVERSE CONNECTIONS BETWEEN MULTI-HOMED NETWORKS. |
| 120818 | 120818-GB-EPA | EP1443716 | 03292552.0 | GB | 2-May-2007 | 3-Feb-2003 | ESTABLISHMENT OF MUTUALLY DIVERSE CONNECTIONS BETWEEN MULTI-HOMED NETWORKS. |
| 120971 | 120971-EP-EPA | | 04291975.3 | EP | 2-Aug-2013 | 2-Aug-2004 | QUALITATIVE USER BEHAVIOUR INDUCED CONTENT PUBLISHING. |
| 120971 | 120971-US-NP | US8484675 | 11/190,832 | US | 9-Jul-2013 | 28-Jul-2005 | QUALITATIVE USER BEHAVIOUR INDUCED CONTENT PUBLISHING. |
| 120971 | 120971-CN-NP | CN101046183C | 2005100841457.8 | CN | 11-Feb-2009 | 14-Jul-2005 | QUALITATIVE USER BEHAVIOUR INDUCED CONTENT PUBLISHING. |
| 121015 | 121015-CN-NP | ZL541694 | 2005100873121 | CN | 26-Aug-2009 | 28-Jul-2005 | MULTICAST SOURCE DISCOVERY IN A VLAN PARTITIONED NETWORK. |
| 121015 | 121015-FR-EPA | EP1624611 | 04292006.6 | FR | 28-Feb-2007 | 6-Aug-2004 | MULTICAST SOURCE DISCOVERY IN A VLAN PARTITIONED NETWORK. |
| 121015 | 121015-DE-EPA | EP1624611 | 04292006.6 | DE | 28-Feb-2007 | 6-Aug-2004 | MULTICAST SOURCE DISCOVERY IN A VLAN PARTITIONED NETWORK. |
| 121015 | 121015-IT-EPA | EP1624611 | 04292006.6 | IT | 28-Feb-2007 | 6-Aug-2004 | MULTICAST SOURCE DISCOVERY IN A VLAN PARTITIONED NETWORK. |
| 121015 | 121015-ES-EPA | EP1624611 | 04292006.6 | ES | 28-Feb-2007 | 6-Aug-2004 | MULTICAST SOURCE DISCOVERY IN A VLAN PARTITIONED NETWORK. |
| 121015 | 121015-GB-EPA | EP1624611 | 04292006.6 | GB | 28-Feb-2007 | 6-Aug-2004 | MULTICAST SOURCE DISCOVERY IN A VLAN PARTITIONED NETWORK. |
| 121048 | 121048-US-NP | US7436643 | 11/312,699 | US | 14-Oct-2008 | 21-Dec-2005 | FAST FUSE BLOW FOR ADDED SAFETY IN HOT SWAP APPLICATIONS. |
| 121116 | 121116-US-NP | US7796591 | 11/510,829 | US | 14-Sep-2010 | 28-Aug-2006 | VRF IN ACCESS WITH SEPARATE UPSTREAM AND DOWNSTREAM FIBS. |
| 121116 | 121116-CN-NP | ZL200610159957.6 | 200610159957.6 | CN | 6-Oct-2010 | 21-Aug-2006 | VRF IN ACCESS WITH SEPARATE UPSTREAM AND DOWNSTREAM FIBS. |
| 121116 | 121116-FR-EPA | EP1760956 | 05291801.8 | FR | 5-Nov-2008 | 29-Aug-2005 | VRF IN ACCESS WITH SEPARATE UPSTREAM AND DOWNSTREAM FIBS. |
| 121116 | 121116-DE-EPA | EP1760956 | 05291801.8 | DE | 5-Nov-2008 | 29-Aug-2005 | VRF IN ACCESS WITH SEPARATE UPSTREAM AND DOWNSTREAM FIBS. |
| 121116 | 121116-GB-EPA | EP1760956 | 05291801.8 | GB | 5-Nov-2008 | 29-Aug-2005 | VRF IN ACCESS WITH SEPARATE UPSTREAM AND DOWNSTREAM FIBS. |

PATENT
REEL: 045085 FRAME: 0016

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 121125 | 121125-US-NP | US8040043 | 11/524399 | US | 2-Dec-2014 | 21-Sep-2006 | ACCESS NODES WITH TRANSPORT LAYER INTERACTION FUNCTIONALITY, |
| 121125 | 121125-FR-EPA | EP1768336 | 052919069.3 | FR | 18-Nov-2009 | 22-Sep-2005 | ACCESS NODES WITH TRANSPORT LAYER INTERACTION FUNCTIONALITY, |
| 121125 | 121125-DE-EPA | EP1768336 | 052919069.3 | DE | 18-Nov-2009 | 22-Sep-2005 | ACCESS NODES WITH TRANSPORT LAYER INTERACTION FUNCTIONALITY, |
| 121125 | 121125-GB-EPA | EP1768336 | 052919069.3 | GB | 18-Nov-2009 | 22-Sep-2005 | ACCESS NODES WITH TRANSPORT LAYER INTERACTION FUNCTIONALITY, |
| 121125 | 121125-US-NP | US6809246 | 11/845992 | US | 1-Apr-2014 | 28-Aug-2007 | NETWORK ELEMENT TO ENABLE GLOBAL IPTV WITH ROAMING CAPABILITIES |
| 121255 | 121255-CN-NP | ZL200710147876.9 | 2007101478769 | CN | 4-Jul-2012 | 31-Aug-2007 | NETWORK ELEMENT TO ENABLE GLOBAL IPTV WITH ROAMING CAPABILITIES |
| 121255 | 121255-KR-PCT | KR101291526 | 10-2009-7004246 | KR | 25-Jul-2013 | 20-Aug-2007 | NETWORK ELEMENT TO ENABLE GLOBAL IPTV WITH ROAMING CAPABILITIES |
| 121255 | 121255-FR-EPA | EP1895777 | 062914007 | FR | 14-Jan-2009 | 1-Sep-2006 | NETWORK ELEMENT TO ENABLE GLOBAL IPTV WITH ROAMING CAPABILITIES |
| 121255 | 121255-DE-EPA | EP1895777 | 062914007 | DE | 14-Jan-2009 | 1-Sep-2006 | NETWORK ELEMENT TO ENABLE GLOBAL IPTV WITH ROAMING CAPABILITIES |
| 121255 | 121255-GB-EPA | EP1895777 | 062914007 | GB | 14-Jan-2009 | 1-Sep-2006 | NETWORK ELEMENT TO ENABLE GLOBAL IPTV WITH ROAMING CAPABILITIES |
| 121298 | 121298-FR-EPA | EP1865757 | 062909352.0 | FR | 2-Mar-2011 | 6-Jun-2006 | REDUCED CROSSTALK IN PRINTED CIRCUIT BOARDS BY TWISTING TRACKS. |
| 121298 | 121298-DE-EPA | EP1865757 | 062909352.0 | DE | 2-Mar-2011 | 6-Jun-2006 | REDUCED CROSSTALK IN PRINTED CIRCUIT BOARDS BY TWISTING TRACKS. |
| 121298 | 121298-GB-EPA | EP1865757 | 062909352.0 | GB | 2-Mar-2011 | 6-Jun-2006 | REDUCED CROSSTALK IN PRINTED CIRCUIT BOARDS BY TWISTING TRACKS. |
| 131237 | 131237-US-NP | US7127658 | 622551 | US | 24-Oct-2006 | 21-Jul-2003 | BLOCK CODE WITH VERY LONG BLOCKLENGTH AND LARGE ERROR CORRECTING CAPABILITY |
| 131237 | 131237-CN-NP | ZL03125599.X | 03125599.X | CN | 25-Jun-2008 | 19-Sep-2003 | BLOCK CODE WITH VERY LONG BLOCKLENGTH AND LARGE ERROR CORRECTING CAPABILITY |
| 131253 | 131253-US-NP | US7003229 | 689595 | US | 21-Feb-2006 | 22-Oct-2003 | OPTIMIZATION CRITERIUM FOR CWDM SYSTEM - HOW TO IMPLEMENT THE FILTER TAP ORDER OF THE PASSIVE OPTICS DEVICES |
| 131253 | 131253-GB-EPA | EP1463223 | 032907869.1 | GB | 7-Sep-2005 | 28-Mar-2003 | OPTIMIZATION CRITERIUM FOR CWDM SYSTEM - HOW TO IMPLEMENT THE FILTER TAP ORDER OF THE PASSIVE OPTICS DEVICES |
| 131253 | 131253-DE-EPA | EP1463223 | 032907869.1 | DE | 7-Sep-2005 | 28-Mar-2003 | OPTIMIZATION CRITERIUM FOR CWDM SYSTEM - HOW TO IMPLEMENT THE FILTER TAP ORDER OF THE PASSIVE OPTICS DEVICES |
| 131253 | 131253-FR-EPA | EP1463223 | 032907869.1 | FR | 7-Sep-2005 | 28-Mar-2003 | OPTIMIZATION CRITERIUM FOR CWDM SYSTEM - HOW TO IMPLEMENT THE FILTER TAP ORDER OF THE PASSIVE OPTICS DEVICES |
| 131264 | 131264-US-NP | US7525905 | 10/959397 | US | 28-Apr-2009 | 7-Oct-2004 | ENHANCED EQUIPMENT PROTECTION SWITCH (EPS) FOR CUSTOMER'S DEVICE/DUAL-HOMING |

PATENT
REEL: 045085 FRAME: 0017

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 131264 | 131264-CN-NP | ZL200410091728.6 | 200410091728 | CN | 2-Aug-2007 | 25-Nov-2004 | ENHANCED EQUIPMENT PROTECTION SWITCH (EPS) FOR CUSTOMER'S DEVICE DUAL-HOMING |
| 131264 | 131264-GB-EPA | EP1542410 | 03293118.0 | GB | 7-Jun-2006 | 11-Dec-2003 | ENHANCED EQUIPMENT PROTECTION SWITCH (EPS) FOR CUSTOMER'S DEVICE DUAL-HOMING |
| 131264 | 131264-DE-EPA | EP1542410 | 03293118.0 | DE | 7-Jun-2006 | 11-Dec-2003 | ENHANCED EQUIPMENT PROTECTION SWITCH (EPS) FOR CUSTOMER'S DEVICE DUAL-HOMING |
| 131264 | 131264-FR-EPA | EP1542410 | 03293118.0 | FR | 7-Jun-2006 | 11-Dec-2003 | ENHANCED EQUIPMENT PROTECTION SWITCH (EPS) FOR CUSTOMER'S DEVICE DUAL-HOMING |
| 131338 | 131338-CN-NP | ZL200710139770.4 | 2007101397704 | CN | 12-Dec-2012 | 31-Jul-2007 | Method and network node for monitoring traffic in a private VLAN |
| 131338 | 131338-US-NP | US8107474 | 11/831,900 | US | 31-Jan-2012 | 31-Jul-2007 | Method and network node for monitoring traffic in a private VLAN |
| 131338 | 131338-FR-EPA | EP1885086 | 06291242.2 | FR | 26-Jun-2011 | 1-Aug-2006 | Method and network node for monitoring traffic in a private VLAN |
| 131338 | 131338-DE-EPA | EP1885086 | 06291242.2 | DE | 26-Jun-2011 | 1-Aug-2006 | Method and network node for monitoring traffic in a private VLAN |
| 131338 | 131338-GB-EPA | EP1885086 | 06291242.2 | GB | 26-Jun-2011 | 1-Aug-2006 | Method and network node for monitoring traffic in a private VLAN |
| 134227 | 134227-US-NP | US7606966 | 11/311,716 | US | 28-Jun-2011 | 19-Dec-2005 | PORT MAPPING WITH USER/NETWORK PORTS |
| 134244 | 134244-US-NP | US7953725 | 11/534,776 | US | 7-Jun-2011 | 25-Sep-2006 | Limiting the Number of VLANs That Can Be Created by GVRP on a Chassis or Stack Based Bridging Device with Distributed or Centralized Software Architectures |
| 134244 | 134244-FR-EPT | EP0997280 | 07758402.7 | FR | 3-Jul-2013 | 13-Mar-2007 | Limiting the Number of VLANs That Can Be Created by GVRP on a Chassis or Stack Based Bridging Device with Distributed or Centralized Software Architectures |
| 134244 | 134244-DE-EPT | EP0997280 | 07758402.7 | DE | 3-Jul-2013 | 13-Mar-2007 | Limiting the Number of VLANs That Can Be Created by GVRP on a Chassis or Stack Based Bridging Device with Distributed or Centralized Software Architectures |
| 134244 | 134244-GB-EPT | EP0997280 | 07758402.7 | GB | 3-Jul-2013 | 13-Mar-2007 | Limiting the Number of VLANs That Can Be Created by GVRP on a Chassis or Stack Based Bridging Device with Distributed or Centralized Software Architectures |
| 135927 | 135927-US-NP | US7292537 | 10/307,133 | US | 6-Nov-2007 | 29-Nov-2002 | MEASUREMENT ARCHITECTURE TO OBTAIN PER-HOP ONE-WAY PACKET LOSS IN MULTI-CLASS SERVICES NETWORKS |
| 135930 | 135930-US-NP | US7286482 | 10/307,182 | US | 23-Oct-2007 | 29-Nov-2002 | An Optimal and Decentralized Procedure to Measurement Session Preparation, Scheduling, Initialization, and Launching for Service Level Specification (SLS) Monitoring in Differentiated Service networks |
| 135970 | 135970-US-NP | US7289437 | 10/179,982 | US | 30-Oct-2007 | 24-Jun-2002 | RITE: Routing stability-based Integrated Traffic Engineering for MPLS/Optical Networks |
| 135970 | 135970-EP-EPA | | 02022903.5 | EP | | 10-Oct-2002 | RITE: Routing stability-based Integrated Traffic Engineering for MPLS/Optical Networks |
| 137203 | 137203-US-NP | US6671258 | 09/495,578 | US | 30-Dec-2003 | 1-Feb-2000 | Dynamic RED Algorithm |
| 137203 | 137203-GB-EPA | EP1123916 | 01101623.5 | GB | 13-Mar-2013 | 25-Jan-2001 | Dynamic RED Algorithm |

PATENT
REEL: 045085 FRAME: 0018

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 137203 | 137203-DE-EPA | EP1122916 | 01016623.5 | DE | 13-Mar-2013 | 25-Jan-2001 | Dynamic RED Algorithm |
| 137203 | 137203-FR-EPA | EP1122916 | 01016623.5 | FR | 13-Mar-2013 | 25-Jan-2001 | Dynamic RED Algorithm |
| 137345 | 137345-US-NP | US6816739 | 09/517,993 | US | 9-Nov-2004 | 3-Mar-2000 | Radio System attenuator for an antenna |
| 137369 | 137369-US-NP | US7099271 | 10/015576 | US | 29-Aug-2006 | 17-Dec-2001 | Fast Activity Determination Circuit |
| 137369 | 137369-CN-NP | ZL02142841.7 | 02142841.7 | CN | 4-Feb-2009 | 18-Sep-2002 | Fast Activity Determination Circuit |
| 137369 | 137369-FR-EPA | EP1298861 | 02292366.8 | FR | 14-Sep-2011 | 18-Sep-2002 | Fast Activity Determination Circuit |
| 137369 | 137369-DE-EPA | EP1298861 | 02292366.8 | DE | 14-Sep-2011 | 18-Sep-2002 | Fast Activity Determination Circuit |
| 137369 | 137369-GB-EPA | EP1298861 | 02292366.8 | GB | 14-Sep-2011 | 18-Sep-2002 | Fast Activity Determination Circuit |
| 137383 | 137383-US-NP | US7085225 | 09/963,520 | US | 1-Aug-2006 | 27-Sep-2001 | FABRIC REDUNDANCY FOR MULTI-SHELF SWITCH/ROUTER |
| 137383 | 137383-DE-EPA | EP1298862 | 02292367.6 | DE | 18-Feb-2009 | 18-Sep-2002 | FABRIC REDUNDANCY FOR MULTI-SHELF SWITCH/ROUTER |
| 137383 | 137383-FR-EPA | EP1298862 | 02292367.6 | FR | 18-Feb-2009 | 18-Sep-2002 | FABRIC REDUNDANCY FOR MULTI-SHELF SWITCH/ROUTER |
| 137383 | 137383-GB-EPA | EP1298862 | 02292367.6 | GB | 18-Feb-2009 | 18-Sep-2002 | FABRIC REDUNDANCY FOR MULTI-SHELF SWITCH/ROUTER |
| 137389 | 137389-US-NP | US6804043 | 10/015574 | US | 1-Mar-2005 | 17-Dec-2001 | NE EQUIPMENT STATUS MONITORING (AND FAULT ISOLATION) |
| 137389 | 137389-DE-EPA | EP1300736 | 02292372.6 | DE | 12-Aug-2009 | 26-Sep-2002 | NE EQUIPMENT STATUS MONITORING (AND FAULT ISOLATION) |
| 137389 | 137389-FR-EPA | EP1300736 | 02292372.6 | FR | 12-Aug-2009 | 26-Sep-2002 | NE EQUIPMENT STATUS MONITORING (AND FAULT ISOLATION) |
| 137389 | 137389-GB-EPA | EP1300736 | 02292372.6 | GB | 12-Aug-2009 | 26-Sep-2002 | NE EQUIPMENT STATUS MONITORING (AND FAULT ISOLATION) |
| 137414 | 137414-US-NP | US7190908 | 10/015572 | US | 30-Jan-2007 | 17-Dec-2001 | IMPROVING RELIABILITY BY MONITORING THE QUALITY OF BOTH PRIMARY AND PROTECTION SOURCES |
| 137414 | 137414-IT-EPA | EP1298869 | 02292374.2 | IT | 3-May-2006 | 26-Sep-2002 | IMPROVING RELIABILITY BY MONITORING THE QUALITY OF BOTH PRIMARY AND PROTECTION SOURCES |
| 137414 | 137414-FR-EPA | EP1298869 | 02292374.2 | FR | 3-May-2006 | 26-Sep-2002 | IMPROVING RELIABILITY BY MONITORING THE QUALITY OF BOTH PRIMARY AND PROTECTION SOURCES |
| 137414 | 137414-GB-EPA | EP1298869 | 02292374.2 | GB | 3-May-2006 | 26-Sep-2002 | IMPROVING RELIABILITY BY MONITORING THE QUALITY OF BOTH PRIMARY AND PROTECTION SOURCES |
| 137414 | 137414-DE-EPA | EP1298869 | 02292374.2 | DE | 3-May-2006 | 26-Sep-2002 | IMPROVING RELIABILITY BY MONITORING THE QUALITY OF BOTH PRIMARY AND PROTECTION SOURCES |
| 137424 | 137424-US-NP | US7233568 | 10/012,432 | US | 19-Jun-2007 | 12-Dec-2001 | SELECTION OF REDUNDANT CONTROL PATHS LINKS IN A MULTI-SHELF NE |
| 137424 | 137424-GB-EPA | EP1298868 | 02292373.4 | GB | 22-Apr-2015 | 26-Sep-2002 | SELECTION OF REDUNDANT CONTROL PATHS LINKS IN A MULTI-SHELF NE |
| 137424 | 137424-FR-EPA | EP1298868 | 02292373.4 | FR | 22-Apr-2015 | 26-Sep-2002 | SELECTION OF REDUNDANT CONTROL PATHS LINKS IN A MULTI-SHELF NE |

PATENT
REEL: 045085 FRAME: 0019

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 137424 | 137424-DE-EPA | EP1298868 | 02923373.4 | DE | 22-Apr-2015 | 26-Sep-2002 | SELECTION OF REDUNDANT CONTROL PATHS LINKS IN A MULTI-SHELF NE |
| 137425 | 137425-US-NP | US9026492 | 09/988939 | US | 26-Jun-2007 | 21-Nov-2001 | CONFIGURABLE HARDWARE PACKET PROCESSOR |
| 137425 | 137425-FR-EPA | EP1315357 | 02923858.4 | FR | 26-Sep-2007 | 18-Nov-2002 | CONFIGURABLE HARDWARE PACKET PROCESSOR |
| 137425 | 137425-DE-EPA | EP1315357 | 02923858.4 | DE | 26-Sep-2007 | 18-Nov-2002 | CONFIGURABLE HARDWARE PACKET PROCESSOR |
| 137425 | 137425-GB-EPA | EP1315357 | 02923858.4 | GB | 26-Sep-2007 | 18-Nov-2002 | CONFIGURABLE HARDWARE PACKET PROCESSOR |
| 137433 | 137433-US-NP | US9018099 | 10/154657 | US | 28-Apr-2015 | 24-May-2002 | 2-WIRE SYNCHRONOUS TIME DIVISION MULTIPLEXED (TDM) BUS |
| 137433 | 137433-FR-EPA | EP1298824 | 02923313.0 | FR | 8-Jul-2009 | 20-Sep-2002 | 2-WIRE SYNCHRONOUS TIME DIVISION MULTIPLEXED (TDM) BUS |
| 137433 | 137433-DE-EPA | EP1298824 | 02923313.0 | DE | 8-Jul-2009 | 20-Sep-2002 | 2-WIRE SYNCHRONOUS TIME DIVISION MULTIPLEXED (TDM) BUS |
| 137433 | 137433-GB-EPA | EP1298824 | 02923313.0 | GB | 8-Jul-2009 | 20-Sep-2002 | 2-WIRE SYNCHRONOUS TIME DIVISION MULTIPLEXED (TDM) BUS |
| 137444 | 137444-US-NP | US7212536 | 10/026734 | US | 1-May-2007 | 27-Dec-2001 | USER PRIORITY MAPPING |
| 137452 | 137452-US-NP | US7389514 | 10/304770 | US | 30-Oct-2007 | 27-Nov-2002 | Providing QoS Guarantees On Bandwidth Limited Aggregate Flows |
| 137453 | 137453-US-NP | US7327735 | 10/304701 | US | 5-Feb-2008 | 27-Nov-2002 | AN EFFICIENT METHOD OF DETECTING AND RECOVERING FROM INTERCHIP SIGNALLING LINK ERRORS |
| 137499 | 137499-US-NP | US7116642 | 09/938730 | US | 3-Oct-2006 | 16-Nov-2001 | POS (Packet Over SONET) Link Management |
| 137531 | 137531-US-NP | US7108877 | 10/259398 | US | 31-Oct-2006 | 30-Sep-2002 | JAVA SERVLET PIPELINE SWITCH |
| 137545 | 137545-US-NP | US7477650 | 10/677413 | US | 13-Jan-2009 | 2-Oct-2003 | PIPELINED HIERARCHICAL SCHEDULING |
| 137546 | 137546-US-NP | US7602797 | 10/677842 | US | 13-Oct-2009 | 2-Oct-2003 | REQUEST/GRANT PRIORITY SCHEDULING |
| 137546 | 137546-FR-EPA | EP1521411 | 04306059.4 | FR | 30-Sep-2009 | 30-Sep-2004 | REQUEST/GRANT PRIORITY SCHEDULING |
| 137546 | 137546-DE-EPA | EP1521411 | 04306059.4 | DE | 23-Apr-2008 | 30-Sep-2004 | REQUEST/GRANT PRIORITY SCHEDULING |
| 137546 | 137546-GB-EPA | EP1521411 | 04306059.4 | GB | 23-Apr-2008 | 30-Sep-2004 | REQUEST/GRANT PRIORITY SCHEDULING |
| 137581 | 137581-US-NP | US7305643 | 10/226050 | US | 9-Oct-2007 | 23-Aug-2002 | Extensible OAM Support in MPLS/ATM Networks |
| 137587 | 137587-US-NP | US7171924 | 10/223874 | US | 13-Feb-2007 | 19-Aug-2002 | CLIENT SUPPORT FOR CLI DEPENDENCIES |
| 137587 | 137587-GB-EPA | EP1392019 | 03300086.0 | GB | 4-Jan-2006 | 12-Aug-2003 | CLIENT SUPPORT FOR CLI DEPENDENCIES |
| 137587 | 137587-DE-EPA | EP1392019 | 03300086.0 | DE | 4-Jan-2006 | 12-Aug-2003 | CLIENT SUPPORT FOR CLI DEPENDENCIES |
| 137587 | 137587-FR-EPA | EP1392019 | 03300086.0 | FR | 4-Jan-2006 | 12-Aug-2003 | CLIENT SUPPORT FOR CLI DEPENDENCIES |
| 137587 | 137587-IT-EPA | EP1392019 | 03300086.0 | IT | 4-Jan-2006 | 12-Aug-2003 | CLIENT SUPPORT FOR CLI DEPENDENCIES |
| 137611 | 137611-US-NP | US7599315 | 10/319675 | US | 6-Oct-2009 | 16-Dec-2002 | Fast Ring Topology Discovery |
| 137660 | 137660-US-NP | US7284182 | 10/629690 | US | 16-Oct-2007 | 30-Jul-2003 | Reliable Link: Error Correction on 64b/66b Encoded Links |
| 137666 | 137666-US-NP | US7263553 | 10/411263 | US | 28-Aug-2007 | 11-Apr-2003 | Network Manager SNMP Trap Suppression to Counteract Denial-of-Service (DoS) Attack |
| 137666 | 137666-JP-NP | JP4602683 | 2004113890 | JP | 8-Oct-2010 | 8-Apr-2004 | Network Manager SNMP Trap Suppression to Counteract Denial-of-Service (DoS) Attack |
| 137666 | 137666-CN-NP | ZL200410043037.9 | 200410043037.9 | CN | 31-Dec-2008 | 9-Apr-2004 | Network Manager SNMP Trap Suppression to Counteract Denial-of-Service (DoS) Attack |

PATENT
REEL: 045085 FRAME: 0020

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 137666 | 137666-FR-EPA | EP1471685 | 04300192.4 | FR | 24-Feb-2016 | 8-Apr-2004 | Network Manager SNMP Trap Suppression to Counteract Denial-of-Service (DoS) Attack |
| 137666 | 137666-DE-EPA | EP1471685 | 04300192.4 | DE | 24-Feb-2016 | 8-Apr-2004 | Network Manager SNMP Trap Suppression to Counteract Denial-of-Service (DoS) Attack |
| 137666 | 137666-IT-EPA | EP1471685 | 04300192.4 | IT | 24-Feb-2016 | 8-Apr-2004 | Network Manager SNMP Trap Suppression to Counteract Denial-of-Service (DoS) Attack |
| 137666 | 137666-ES-EPA | EP1471685 | 04300192.4 | ES | 24-Feb-2016 | 8-Apr-2004 | Network Manager SNMP Trap Suppression to Counteract Denial-of-Service (DoS) Attack |
| 137666 | 137666-GB-EPA | EP1471685 | 04300192.4 | GB | 24-Feb-2016 | 8-Apr-2004 | Network Manager SNMP Trap Suppression to Counteract Denial-of-Service (DoS) Attack |
| 137678 | 137678-US-NP | US7487240 | 10820111 | US | 3-Feb-2009 | 8-Apr-2004 | Connectivity Verification for IP/MPLS Networks |
| 137678 | 137678-FR-EPA | EP1469636 | 04300202.1 | FR | 3-Jun-2015 | 9-Apr-2004 | Connectivity Verification for IP/MPLS Networks |
| 137678 | 137678-DE-EPA | EP1469636 | 04300202.1 | DE | 3-Jun-2015 | 9-Apr-2004 | Connectivity Verification for IP/MPLS Networks |
| 137678 | 137678-GB-EPA | EP1469636 | 04300202.1 | GB | 3-Jun-2015 | 9-Apr-2004 | Connectivity Verification for IP/MPLS Networks |
| 137754 | 137754-US-NP | US7355969 | 10679387 | US | 8-Apr-2008 | 7-Oct-2003 | Port Protection Rate Limiter |
| 137780 | 137780-JP-NP | JP4564278 | 2004128319 | JP | 6-Aug-2010 | 26-Apr-2004 | A Switch Integrated Circuit Configured To Indirectly Map Network Traffic |
| 137780 | 137780-CN-NP | ZL200410045182.0 | 2004100451820 | CN | 2-Apr-2008 | 26-Apr-2004 | A Switch Integrated Circuit Configured To Indirectly Map Network Traffic |
| 137780 | 137780-US-CNT | US8194653 | 12074480 | US | 5-Jun-2012 | 4-Mar-2008 | A Switch Integrated Circuit Configured To Indirectly Map Network Traffic |
| 137780 | 137780-FR-EPA | EP1471697 | 04300225.2 | FR | 1-Dec-2010 | 26-Apr-2004 | A Switch Integrated Circuit Configured To Indirectly Map Network Traffic |
| 137780 | 137780-DE-EPA | EP1471697 | 04300225.2 | DE | 1-Dec-2010 | 26-Apr-2004 | A Switch Integrated Circuit Configured To Indirectly Map Network Traffic |
| 137780 | 137780-GB-EPA | EP1471697 | 04300225.2 | GB | 1-Dec-2010 | 26-Apr-2004 | A Switch Integrated Circuit Configured To Indirectly Map Network Traffic |
| 137948 | 137948-US-NP | US8769808 | 11253081 | US | 8-Jul-2014 | 17-Oct-2005 | Fixed and Modular Design Re-Using The Same PCB |
| 137977 | 137977-US-NP | 11/107957 | 11/107957 | US | | 18-Aug-2005 | WM DRM License Distribution |
| 137977 | 137977-CN-NP | ZL200610088881.4 | 200610088881.4 | CN | 6-Jan-2010 | 18-Apr-2006 | WM DRM License Distribution |
| 130019 | 130019-US-NP | US7313141 | 10267813 | US | 25-Dec-2007 | 9-Oct-2002 | A PASSIVE TCP-TRACE AND RTFM METER BASED PERFORMANCE MONITORING AND PREDICTION MECHANISM |
| 139134 | 139134-US-NP | US7324461 | 10648865 | US | 29-Jan-2008 | 26-Aug-2003 | SELECTIVE TRANSMISSION RATE LIMITER FOR THE RAPID SPANNING TREE PROTOCOL |
| 139134 | 139134-GB-EPA | EP1511243 | 04019546.3 | GB | 9-Jul-2008 | 18-Aug-2004 | SELECTIVE TRANSMISSION RATE LIMITER FOR THE RAPID SPANNING TREE PROTOCOL |
| 139134 | 139134-DE-EPA | EP1511243 | 04019546.3 | DE | 9-Jul-2008 | 18-Aug-2004 | SELECTIVE TRANSMISSION RATE LIMITER FOR THE RAPID SPANNING TREE PROTOCOL |
| 139134 | 139134-FR-EPA | EP1511243 | 04019546.3 | FR | 9-Jul-2008 | 18-Aug-2004 | SELECTIVE TRANSMISSION RATE LIMITER FOR THE RAPID SPANNING TREE PROTOCOL |
| 139145 | 139145-US-NP | US7372814 | 10715748 | US | 13-May-2008 | 18-Nov-2003 | A SCHEME FOR DIFFSERV COMPATIBLE FAIR CONGESTION CONTROL THROUGH EXTENDED PAUSE (DIFF-PAUSE) FOR ETHERNET |
| 139151 | 139151-US-NP | US7382781 | 10720897 | US | 3-Jun-2008 | 21-Nov-2003 | FLEXIBLE MULTICAST ARCHITECTURE FOR VPLS (PMVPLS) |

PATENT
REEL: 045085 FRAME: 0021

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 139165 | 139165-US-NP | US8199636 | 10/674220 | US | 12-Jun-2012 | 29-Sep-2003 | SCHEMES FOR FAST PROTECTION IN ETHERNET |
| 139212 | 139212-US-NP | US7565435 | 10/741687 | US | 21-Jul-2009 | 20-Dec-2003 | BRIDGED NETWORKS USING BYPASS TUNNELS OR BACKUP MULTIPLE SPANNING TREES |
| 139212 | 139212-IFR-EPFA | EP1545068 | 04026918.8 | FR | 10-Feb-2010 | 15-Dec-2004 | VLAN CONTAINMENT BY AUTOMATIC CONFIGURATION OF MSTP |
| 139212 | 139212-DE-EPA | EP1545068 | 04026918.8 | DE | 10-Feb-2010 | 15-Dec-2004 | VLAN CONTAINMENT BY AUTOMATIC CONFIGURATION OF MSTP |
| 139212 | 139212-GB-EPA | EP1545068 | 04026918.8 | GB | 10-Feb-2010 | 15-Dec-2004 | VLAN CONTAINMENT BY AUTOMATIC CONFIGURATION OF MSTP |
| 139281 | 139281-US-NP | US7326582 | 10/993775 | US | 26-Jun-2007 | 20-Nov-2004 | METHOD AND APPARATUS FOR TRANSPARENT CONSOLIDATION OF SWITCHES IN A TELECOMMUNICATIONS NETWORK |
| 139308 | 139308-US-NP | US7471647 | 11/118136 | US | 30-Dec-2008 | 29-Apr-2005 | METHOD FOR SPANNING TREE PROTOCOL (STP) |
| 139308 | 139308-CN-NP | ZL200610072475.7 | 200610072475.7 | CN | 26-May-2010 | 17-Apr-2006 | METHOD FOR SPANNING TREE PROTOCOL (STP) |
| 139308 | 139308-FR-EPA | EP1717999 | 06005238.8 | FR | 30-Dec-2009 | 15-Mar-2006 | METHOD FOR SPANNING TREE PROTOCOL (STP) |
| 139308 | 139308-DE-EPA | EP1717999 | 06005238.8 | DE | 30-Dec-2009 | 15-Mar-2006 | METHOD FOR SPANNING TREE PROTOCOL (STP) |
| 139308 | 139308-GB-EPFA | EP1717999 | 06005238.8 | GB | 30-Dec-2009 | 15-Mar-2006 | ABNORMALITY DETECTION |
| 139399 | 139399-US-NP | US8064475 | 11/217827 | US | 29-Nov-2011 | 1-Sep-2005 | 802.1X DISTRIBUTED AUTHENTICATOR |
| 139399 | 139399-EP-EPFA | EP1764975 | 06014102.5 | EP | 7-Jul-2010 | 7-Jul-2006 | 802.1X DISTRIBUTED AUTHENTICATOR |
| 139399 | 139399-KR-PCT | KR101325790 | 2008700073891 | KR | 29-Oct-2013 | 1-Apr-2008 | 802.1X DISTRIBUTED AUTHENTICATOR |
| 139399 | 139399-FR-EPA | EP1764975 | 06014102.5 | FR | 20-Sep-2017 | 7-Jul-2006 | 802.1X DISTRIBUTED AUTHENTICATOR |
| 139399 | 139399-DE-EPA | EP1764975 | 06014102.5 | DE | 20-Sep-2017 | 7-Jul-2006 | 802.1X DISTRIBUTED AUTHENTICATOR |
| 139399 | 139399-GB-EPA | EP1764975 | 06014102.5 | GB | 20-Sep-2017 | 7-Jul-2006 | 802.1X DISTRIBUTED AUTHENTICATOR |
| 139399 | 139399-JP-NP | JP5068495 | 2006222961 | JP | 24-Aug-2012 | 18-Aug-2006 | 802.1X DISTRIBUTED AUTHENTICATOR |
| 139430 | 139430-US-NP | US7756018 | 11/265866 | US | 13-Jul-2010 | 3-Nov-2005 | METHOD FOR FAST L2 PROTECTION IN WDM PASSIVE OPTICAL NETWORK (WPON) |
| 139430 | 139430-FR-EPA | EP1784045 | 06020658.8 | FR | 26-Jan-2011 | 30-Sep-2006 | METHOD FOR FAST L2 PROTECTION IN WDM PASSIVE OPTICAL NETWORK (WPON) |
| 139430 | 139430-DE-EPA | EP1784045 | 06020658.8 | DE | 26-Jan-2011 | 30-Sep-2006 | METHOD FOR FAST L2 PROTECTION IN WDM PASSIVE OPTICAL NETWORK (WPON) |
| 139430 | 139430-GB-EPA | EP1784045 | 06020658.8 | GB | 26-Jan-2011 | 30-Sep-2006 | METHOD FOR FAST L2 PROTECTION IN WDM PASSIVE OPTICAL NETWORK (WPON) |
| 139525 | 139525-US-NP | US9065918 | 11/554006 | US | 23-Jun-2015 | 28-Oct-2006 | METHOD FOR FAST L2 PROTECTION IN WDM PASSIVE OPTICAL NETWORK (WPON) |
| 139528 | 139528-IN-PCT | 2943/CHENP/2009 | 2943/CHENP/2009 | IN | 28-Nov-2007 | 28-Nov-2007 | THIRD PARTY CALL CONTROL BY VUI |
| 139528 | 139528-KR-PCT | KR101463274 | 2009701136576 | KR | 12-Nov-2014 | 28-Nov-2007 | CUSTOMER LOYALTY BASED SYSTEM FOR IPTV ADVERTISING MECHANISMS |
| 139539 | 139539-US-NP | US8085674 | 11/786366 | US | 27-Dec-2011 | 11-Apr-2007 | CUSTOMER LOYALTY BASED SYSTEM FOR IPTV ADVERTISING MECHANISMS |
| | | | | | | | PRIORITY TRACE IN TELECOMMUNICATION NETWORKS |

PATENT
REEL: 045085 FRAME: 0022

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 140705 | 140705-US-NP | US7822142 | 11/616984 | US | 26-Oct-2010 | 28-Dec-2006 | MIMO based interference cancellation technique for cellular wireless system |
| 140705 | 140705-IN-PCT | | 1309/CHENP/2009 | IN | | 14-Aug-2007 | A mechanism to automatically create routes via DHCP message to serve the DSLAM distinguishing services using layer 3 information |
| 140805 | 140805-US-PCT | US8451839 | 12310660 | US | 28-May-2013 | 14-Aug-2007 | A mechanism to automatically create routes via DHCP message to serve the DSLAM distinguishing services using layer 3 information |
| 140805 | 140805-FR-EPT | EP2060080 | 07783346.3 | FR | 30-Sep-2015 | 14-Aug-2007 | A mechanism to automatically create routes via DHCP message to serve the DSLAM distinguishing services using layer 3 information |
| 140805 | 140805-DE-EPT | EP2060080 | 07783346.3 | DE | 30-Sep-2015 | 14-Aug-2007 | A mechanism to automatically create routes via DHCP message to serve the DSLAM distinguishing services using layer 3 information |
| 140805 | 140805-GB-EPT | EP2060080 | 07783346.3 | GB | 30-Sep-2015 | 14-Aug-2007 | A mechanism to automatically create routes via DHCP message to serve the DSLAM distinguishing services using layer 3 information |
| 150076 | 150076-US-NP | US7609707 | 11/216913 | US | 27-Oct-2009 | 31-Aug-2005 | Highly Flexible "Pay As You Grow" Egress Traffic Management |
| 150076 | 150076-FR-EPA | EP1760973 | 06308099.0 | FR | 18-Feb-2009 | 29-Aug-2006 | Highly Flexible "Pay As You Grow" Egress Traffic Management |
| 150076 | 150076-DE-EPA | EP1760973 | 06308099.0 | DE | 18-Feb-2009 | 29-Aug-2006 | Highly Flexible "Pay As You Grow" Egress Traffic Management |
| 150076 | 150076-GB-EPA | EP1760973 | 06308099.0 | GB | 18-Feb-2009 | 29-Aug-2006 | Highly Flexible "Pay As You Grow" Egress Traffic Management |
| 150134 | 150134-US-NP | US7487236 | 11/243388 | US | 3-Feb-2009 | 4-Oct-2005 | Tiered Composite Service ¿ Diagnostics, Monitoring, Alarms and Topology Display |
| 150138 | 150138-US-NP | US7720025 | 11/246285 | US | 7-Sep-2010 | 11-Oct-2005 | Multi-Service Session Admission Control |
| 150163 | 150163-US-NP | US7586854 | 11/373918 | US | 8-Sep-2009 | 13-Mar-2006 | Dynamic High-Speed Data Path Interface For Flexible Routers |
| 150163 | 150163-EP-EPT | | 07734908.2 | EP | | 6-Mar-2007 | Dynamic High-Speed Data Path Interface For Flexible Routers |
| 150206 | 150206-CN-PCT | ZL200780000492.9 | 200780000492.9 | CN | 12-Feb-2014 | 19-Mar-2007 | Redundant CPU Application Software Error Monitoring For Failed Off-Card Transactions |
| 150206 | 150206-FR-EPT | EP1999908 | 07734863.9 | FR | 6-May-2015 | 19-Mar-2007 | Redundant CPU Application Software Error Monitoring For Failed Off-Card Transactions |
| 150206 | 150206-DE-EPT | EP1999908 | 07734863.9 | DE | 6-May-2015 | 19-Mar-2007 | Redundant CPU Application Software Error Monitoring For Failed Off-Card Transactions |
| 150206 | 150206-GB-EPT | EP1999908 | 07734863.9 | GB | 6-May-2015 | 19-Mar-2007 | Redundant CPU Application Software Error Monitoring For Failed Off-Card Transactions |
| 150241 | 150241-US-NP | US7550006 | 11/373160 | US | 7-Jul-2009 | 13-Mar-2006 | Activity Switch Detection and Data Stream Modification in Redundant Systems |
| 150271 | 150271-US-NP | US7660236 | 11/411969 | US | 9-Feb-2010 | 27-Apr-2006 | Efficient Multi-Chassis APS Control Protocol Signaling |
| 150271 | 150271-CN-PCT | ZL200780014034.4 | 200780014034.4 | CN | 11-Dec-2013 | 27-Apr-2007 | Efficient Multi-Chassis APS Control Protocol Signaling |
| 150271 | 150271-FR-EPT | EP2013996 | 07789681.9 | FR | 9-Dec-2009 | 27-Apr-2007 | Efficient Multi-Chassis APS Control Protocol Signaling |
| 150271 | 150271-DE-EPT | EP2013996 | 07789681.9 | DE | 9-Dec-2009 | 27-Apr-2007 | Efficient Multi-Chassis APS Control Protocol Signaling |
| 150271 | 150271-GB-EPT | EP2013996 | 07789681.9 | GB | 9-Dec-2009 | 27-Apr-2007 | Efficient Multi-Chassis APS Control Protocol Signaling |

PATENT
REEL: 045085 FRAME: 0023

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 800057 | 800057-US-NP | US8041806 | 11/530519 | US | 18-Oct-2011 | 11-Sep-2006 | Using Deep Packet Inspection To Provide Per-Subscriber Targeted Services |
| 800057 | 800057-EP-EPT | | 07849300.4 | EP | | 31-Aug-2007 | Using Deep Packet Inspection To Provide Per-Subscriber Targeted Services |
| 800057 | 800057-CN-PCT | ZL200780033506.0 | 200780033506.0 | CN | 23-Oct-2013 | 31-Aug-2007 | Using Deep Packet Inspection To Provide Per-Subscriber Targeted Services |
| 800005 | 800005-US-NP | | 12/323864 | US | | 26-Nov-2008 | Wireless Access Network with Inter-Cell Coordination |
| 800005 | 800005-IN-PCT | | 3201/CHENP/2010 | IN | | 12-Nov-2008 | Wireless Access Network with Inter-Cell Coordination |
| 800005 | 800005-JP-PCT | JP5108110 | 2010-535328 | JP | 12-Oct-2012 | 12-Nov-2008 | Wireless Access Network with Inter-Cell Coordination |
| 800005 | 800005-KR-PCT | KR10-1176803 | 10-2010-7011745 | KR | 20-Aug-2012 | 12-Nov-2008 | Wireless Access Network with Inter-Cell Coordination |
| 800005 | 800005-CN-DIV | | 201410395738.2 | CN | | 28-Nov-2008 | Wireless Access Network with Inter-Cell Coordination |
| 800005 | 800005-FR-EPA | EP2366141 | 07301605.7 | FR | 27-Aug-2014 | 30-Nov-2007 | Wireless Access Network with Inter-Cell Coordination |
| 800005 | 800005-DE-EPA | EP2366141 | 07301605.7 | DE | 27-Aug-2014 | 30-Nov-2007 | Wireless Access Network with Inter-Cell Coordination |
| 800005 | 800005-GB-EPA | EP2366141 | 07301605.7 | GB | 27-Aug-2014 | 30-Nov-2007 | Wireless Access Network with Inter-Cell Coordination |
| 800005 | 800005-EP-EPD | | 14291184.2 | EP | | 30-Nov-2007 | Wireless Access Network with Inter-Cell Coordination |
| 800127 | 800127-FR-NP | FR2907998 | 0654592 | FR | 10-Apr-2009 | 27-Oct-2006 | HONEYPOT CAPABLE ROUTER |
| 800127 | 800127-EP-EPT | | 07821869.0 | EP | | 26-Oct-2007 | HONEYPOT CAPABLE ROUTER |
| 800313 | 800313-FR-EPA | EP2090943 | 07290792.6 | FR | 25-Jan-2011 | 25-Jan-2007 | Basic scheduling concept for HSUPA |
| 800313 | 800313-DE-EPA | EP2090943 | 07290792.6 | DE | 6-Apr-2011 | 25-Jan-2007 | Basic scheduling concept for HSUPA |
| 800313 | 800313-GB-EPA | EP2090943 | 07290792.6 | GB | 6-Apr-2011 | 25-Jan-2007 | Basic scheduling concept for HSUPA |
| 800373 | 800373-FR-NP | FR2905045 | 0654505 | FR | 2-Sep-2011 | 25-Oct-2006 | CQI REPORT IN MBMS FOR ADAPTIVE MODULATION AND CODING |
| 800373 | 800373-CN-PCT | ZL200780035019.8 | 200780035019.8 | CN | 2-Jan-2013 | 20-Jul-2007 | CQI REPORT IN MBMS FOR ADAPTIVE MODULATION AND CODING |
| 800373 | 800373-EP-EPT | | 07787591.8 | EP | | 20-Jul-2007 | CQI REPORT IN MBMS FOR ADAPTIVE MODULATION AND CODING |
| 800373 | 800373-US-PCT | US8325619 | 12/377646 | US | 4-Dec-2012 | 20-Jul-2007 | CQI REPORT IN MBMS FOR ADAPTIVE MODULATION AND CODING |
| 800509 | 800509-CN-NP | ZL200810083647.3 | 200810083647.3 | CN | 28-Nov-2012 | 4-Feb-2008 | Flexible interleaver for RAN LTE |
| 800509 | 800509-US-NP | US8311017 | 12/025384 | US | 13-Nov-2012 | 4-Feb-2008 | Flexible interleaver for RAN LTE |
| 800509 | 800509-FR-EPA | EP1953921 | 07300772.6 | FR | 21-Nov-2012 | 5-Feb-2007 | Flexible interleaver for RAN LTE |
| 800509 | 800509-DE-EPA | EP1953921 | 07300772.6 | DE | 21-Nov-2012 | 5-Feb-2007 | Flexible interleaver for RAN LTE |
| 800509 | 800509-GB-EPA | EP1953921 | 07300772.6 | GB | 21-Nov-2012 | 5-Feb-2007 | Flexible interleaver for RAN LTE |
| 800564 | 800564-US-NP | US7903586 | 11/861902 | US | 8-Mar-2011 | 26-Sep-2007 | Ring Rapid Spanning Tree (RRSTP) for Multiple Spanning Tree Protocol (MSTP) |
| 800604 | 800604-CN-NP | ZL200800003364.8 | 200800003364.8 | CN | 24-Apr-2013 | 28-Jan-2008 | Change of Authorization In A Dual Homing Environment |
| 800604 | 800604-US-NP | US7865576 | 11/712577 | US | 4-Jan-2011 | 27-Feb-2007 | Change of Authorization In A Dual Homing Environment |
| 800604 | 800604-FR-EPT | EP2122917 | 08737745.3 | FR | 13-Mar-2013 | 28-Jan-2008 | Change of Authorization In A Dual Homing Environment |
| 800604 | 800604-DE-EPT | EP2122917 | 08737745.3 | DE | 13-Mar-2013 | 28-Jan-2008 | Change of Authorization In A Dual Homing Environment |

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 800694 | 800694-GB-EPT | EP2122917 | 08737745.3 | GB | 13-Mar-2013 | 28-Jan-2008 | Change of Authorization In A Dual Homing Environment |
| 800779 | 800779-US-NP | US7881230 | 11/980027 | US | 1-Feb-2011 | 29-Oct-2007 | Self Configuring Link Aggregation Using Link Aggregation Control Protocol (LACP) |
| 800936 | 800936-US-NP | US7085264 | 10/024443 | US | 1-Aug-2006 | 18-Dec-2001 | System and method for controlling media gateways that interconnect disparate networks |
| 800965 | 800965-US-NP | US7454204 | 10/889482 | US | 18-Nov-2008 | 12-Jul-2004 | Method of accessing resources of a radiocommunication system, mobile terminal and base station for the implementation of the method |
| 800974 | 800974-US-PCT | US9131415 | 10/579881 | US | 8-Sep-2015 | 15-Nov-2004 | METHOD FOR CONTROLLING COMMUNICATION SERVICE IN A TELECOMMUNICATION AND COMMUTATOR ASSOCIATED THEREWITH |
| 800974 | 800974-FR-EPT | EP1685733 | 04797898.6 | FR | 9-Jun-2010 | 15-Nov-2004 | METHOD FOR CONTROLLING COMMUNICATION SERVICE IN A TELECOMMUNICATION AND COMMUTATOR ASSOCIATED THEREWITH |
| 800974 | 800974-DE-EPT | EP1685733 | 04797898.6 | DE | 9-Jun-2010 | 15-Nov-2004 | METHOD FOR CONTROLLING COMMUNICATION SERVICE IN A TELECOMMUNICATION AND COMMUTATOR ASSOCIATED THEREWITH |
| 800974 | 800974-IT-EPT | EP1685733 | 04797898.6 | IT | 9-Jun-2010 | 15-Nov-2004 | METHOD FOR CONTROLLING COMMUNICATION SERVICE IN A TELECOMMUNICATION AND COMMUTATOR ASSOCIATED THEREWITH |
| 800974 | 800974-ES-EPT | EP1685733 | 04797898.6 | ES | 9-Jun-2010 | 15-Nov-2004 | METHOD FOR CONTROLLING COMMUNICATION SERVICE IN A TELECOMMUNICATION AND COMMUTATOR ASSOCIATED THEREWITH |
| 800974 | 800974-GB-EPT | EP1685733 | 04797898.6 | GB | 9-Jun-2010 | 15-Nov-2004 | METHOD FOR CONTROLLING COMMUNICATION SERVICE IN A TELECOMMUNICATION AND COMMUTATOR ASSOCIATED THEREWITH |
| 800978 | 800978-FR-NP | FR2866185 | 0401111 | FR | 25-Jun-2006 | 5-Feb-2004 | REDUCED NEIGHBORING CELLS LIST CONSTITUTING PROCESS FOR E.G. CELLULAR RADIO COMMUNICATION SYSTEM INVOLVES SELECTING AT MOST N NEIGHBORING CELLS FROM CLASSIFIED NEIGHBORING CELLS TO CONSTITUTE REDUCED LIST OF AT MOST N NEIGHBORING CELLS |
| 801002 | 801002-US-PCT | US8306649 | 12/302382 | US | 30-Oct-2012 | 23-May-2007 | MOBILITY MANAGEMENT METHOD FOR MOBILE TERMINALS IN A CELLULAR WIRELESS |
| 801002 | 801002-FR-EPA | EP1845741 | 06290857.9 | FR | 13-Mar-2013 | 24-May-2006 | MOBILITY MANAGEMENT METHOD FOR MOBILE TERMINALS IN A CELLULAR WIRELESS |
| 801002 | 801002-DE-EPA | EP1845741 | 06290857.9 | DE | 13-Mar-2013 | 24-May-2006 | MOBILITY MANAGEMENT METHOD FOR MOBILE TERMINALS IN A CELLULAR WIRELESS |
| 801002 | 801002-GB-EPA | EP1845741 | 06290857.9 | GB | 13-Mar-2013 | 24-May-2006 | MOBILITY MANAGEMENT METHOD FOR MOBILE TERMINALS IN A CELLULAR WIRELESS |
| 801180 | 801180-CN-PCT | ZL200830111769.8 | 200930111769.8 | CN | 16-Apr-2014 | 24-May-2006 | MOBILITY MANAGEMENT METHOD FOR MOBILE TERMINALS IN A CELLULAR WIRELESS |
| 801180 | 801180-EP-EPT | | 09726713.2 | EP | 26-Mar-2014 | 26-Mar-2009 | D-server, VoD-server, and Policy Server Diagnostics |
| 801180 | 801180-JP-PCT | JP5295353 | 2011502941 | JP | 21-Jun-2013 | 26-Mar-2009 | D-server, VoD-server, and Policy Server Diagnostics |
| 801180 | 801180-KR-PCT | KR101184086 | 2010702-4638 | KR | 12-Sep-2012 | 26-Mar-2009 | D-server, VoD-server, and Policy Server Diagnostics |
| 801259 | 801259-US-NP | US7843928 | 11/902709 | US | 30-Nov-2010 | 25-Sep-2007 | ENHANCEMENT TO HIGHLY FLEXIBLE "PAY AS YOU GROW" EGRESS TRAFFIC MANAGEMENT |

Page 15 of 43

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 801272 | 801272-US-NP | US8130649 | 11/907871 | US | 6-Mar-2012 | 18-Oct-2007 | Optimized Ingress Traffic Flow Control for Priority-Based Routers/Switches |
| 801272 | 801272-US-CNT | US9258232 | 13/604310 | US | 9-Feb-2016 | 27-Jan-2012 | Optimized Ingress Traffic Flow Control for Priority-Based Routers/Switches |
| 801478 | 801478-FR-NP | FR2915841 | 0703268 | FR | 18-Dec-2015 | 4-May-2007 | Hosted pushed mail taxation solution for Legacy operators. |
| 801478 | 801478-IN-PCT | | 6508/CHENP/2009 | IN | | 2-May-2008 | Hosted pushed mail taxation solution for Legacy operators, |
| 801478 | 801478-JP-PCT | JP5528328 | 2010507016 | JP | 25-Apr-2014 | 2-May-2008 | Hosted pushed mail taxation solution for Legacy operators, |
| 801682 | 801682-EP-EPA | | 07301646.1 | EP | | 7-Dec-2007 | Application building by automatic composition of semantic software components |
| 801682 | 801682-3L-PCT | IL205865 | 205865 | IL | 18-Nov-2008 | 18-Nov-2008 | Application building by automatic composition of semantic software components |
| 801682 | 801682-MX-PCT | MX301233 | MX/a/2010/000118 | MX | 12-Jul-2012 | 18-Nov-2008 | Application building by automatic composition of semantic software components |
| 801682 | 801682-KR-PCT | KR101584972 | 2010701172 | KR | 7-Jan-2016 | 18-Nov-2008 | Application building by automatic composition of semantic software components |
| 801682 | 801682-TW-NP | TWI446263 | 97144730 | TW | 21-Jul-2014 | 19-Nov-2008 | Application building by automatic composition of semantic software components |
| 801682 | 801682-JP-PCT | JP5319694 | 2010536401 | JP | 19-Jul-2013 | 18-Nov-2008 | Application building by automatic composition of semantic software components. |
| 801935 | 801935-EP-EPT | | 08829870.8 | EP | | 29-Aug-2008 | Method and System of Optimal Cache Allocation In IPTV Networks |
| 801935 | 801935-IN-PCT | | 1014/CHENP/2010 | IN | | 29-Aug-2008 | Method and System of Optimal Cache Allocation In IPTV Networks |
| 801935 | 801935-JP-PCT | JP5473176 | 2010523970 | JP | 6-Dec-2013 | 29-Aug-2008 | Method and System of Optimal Cache Allocation In IPTV Networks |
| 801935 | 801935-KR-PCT | KR101532568 | 20107004384 | KR | 24-Jun-2015 | 29-Aug-2008 | Method and System of Optimal Cache Allocation In IPTV Networks |
| 801935 | 801935-CN-PCT | ZL200880104356.2 | 200880104356.2 | CN | 21-Aug-2013 | 29-Aug-2008 | Method and System of Optimal Cache Allocation In IPTV Networks |
| 802059 | 802059-CN-NP | ZL200910007145.3 | 200910007145.3 | CN | 28-Nov-2012 | 9-Feb-2009 | Inbound backhauling in FDD systems with relay stations using inverted frequency allocation |
| 802059 | 802059-IN-PCT | | 5047/CHENP/2010 | IN | | 15-Dec-2008 | Inbound backhauling in FDD systems with relay stations using inverted frequency allocation |
| 802059 | 802059-JP-PCT | JP5184654 | 2010-547066 | JP | 25-Jan-2013 | 15-Dec-2008 | Inbound backhauling in FDD systems with relay stations using inverted frequency allocation |
| 802059 | 802059-KR-PCT | KR101112462 | 10-2010-7018113 | KR | 30-Jan-2012 | 15-Dec-2008 | Inbound backhauling in FDD systems with relay stations using inverted frequency allocation |
| 802059 | 802059-FR-EPA | EP2091298 | 08291065.3 | FR | 16-May-2012 | 18-Feb-2008 | Inbound backhauling in FDD systems with relay stations using inverted frequency allocation |
| 802059 | 802059-DE-EPA | EP2091298 | 08291065.3 | DE | 16-May-2012 | 18-Feb-2008 | Inbound backhauling in FDD systems with relay stations using inverted frequency allocation |
| 802059 | 802059-GB-EPA | EP2091298 | 08291065.3 | GB | 16-May-2012 | 18-Feb-2008 | Inbound backhauling in FDD systems with relay stations using inverted frequency allocation |
| 802104 | 802104-EP-EPT | | 08797453.1 | EP | | 8-Aug-2008 | Speed Conferencing |
| 802104 | 802104-IN-PCT | | 699/CHENP/2010 | IN | | 8-Aug-2008 | Speed Conferencing |
| 802104 | 802104-JP-PCT | JP5238341 | 2010520321 | JP | 25-Apr-2014 | 8-Aug-2008 | Speed Conferencing |

PATENT
REEL: 045085 FRAME: 0026

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 802104 | 802104-KR-PCT | KR101566180 | 2010700 2609 | KR | 30-Oct-2015 | 8-Aug-2008 | Speed Conferencing |
| 802104 | 802104-CN-PCT | ZL200880102152.5 | 200880102152.5 | CN | 17-Jun-2015 | 8-Aug-2008 | Speed Conferencing |
| 802141 | 802141-US-NP | US7940753 | 11/983710 | US | 10-May-2011 | 29-Nov-2007 | Enhancing Routing Optimality In IP Networks Requiring Path Establishment |
| 802141 | 802141-IN-PCT | | 3120/CHENP/2010 | IN | | 19-Nov-2008 | Enhancing Routing Optimality In IP Networks Requiring Path Establishment |
| 802172 | 802172-CN-NP | ZL200810209899.2 | 200810209899.2 | CN | 23-May-2012 | 18-Dec-2008 | Dedicated Read Socket□ |
| 802172 | 802172-US-NP | US7852858 | 12/314652 | US | 14-Dec-2010 | 15-Dec-2008 | Dedicated Read Socket□ |
| 802172 | 802172-JP-PCT | JP4938134 | 2010538856 | JP | 2-Mar-2012 | 11-Dec-2008 | Dedicated Read Socket□ |
| 802172 | 802172-KR-PCT | KR101428138 | 20107013547 | KR | 1-Aug-2014 | 11-Dec-2008 | Dedicated Read Socket□ |
| 802172 | 802172-FR-EPA | EP2073127 | 08171344.8 | FR | 16-Nov-2011 | 11-Dec-2008 | Dedicated Read Socket□ |
| 802172 | 802172-DE-EPA | EP2073127 | 08171344.8 | DE | 16-Nov-2011 | 11-Dec-2008 | Dedicated Read Socket□ |
| 802172 | 802172-GB-EPA | EP2073127 | 08171344.8 | GB | 16-Nov-2011 | 11-Dec-2008 | Dedicated Read Socket□ |
| 802415 | 802415-EP-EPA | | 08305163.1 | EP | | 13-May-2008 | Smart mediation and reaction mechanism for heterogeneous interdependent infrastructures protection |
| 802415 | 802415-US-NP | US7948377 | 12/213906 | US | 24-May-2011 | 16-Sep-2008 | Smart mediation and reaction mechanism for heterogeneous interdependent infrastructures protection |
| 802523 | 802523-FR-EPA | EP2169992 | 09171151.5 | FR | 18-Jul-2012 | 23-Sep-2009 | Intelligent Filter Using Correlated Operator Information For Efficient Lawful Interception |
| 802523 | 802523-DE-EPA | EP2169992 | 09171151.5 | DE | 18-Jul-2012 | 23-Sep-2009 | Intelligent Filter Using Correlated Operator Information For Efficient Lawful Interception |
| 802523 | 802523-GB-EPA | EP2169992 | 09171151.5 | GB | 18-Jul-2012 | 23-Sep-2009 | Intelligent Filter Using Correlated Operator Information For Efficient Lawful Interception |
| 802604 | 802604-FR-NP | FR2934107 | 0804074 | FR | 27-Aug-2010 | 17-Jul-2008 | Method to authenticate and localize Femto Base Stations□ |
| 802604 | 802604-EP-EPA | | 09164222.3 | EP | | 30-Jun-2009 | Method to authenticate and localize Femto Base Stations□ |
| 802604 | 802604-CN-NP | ZL200910159738.1 | 200910159738.1 | CN | 1-May-2013 | 16-Jul-2009 | Method to authenticate and localize Femto Base Stations□ |

Page 17 of 43

PATENT
REEL: 045085 FRAME: 0027

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 802604 | 802604-US-NP | US8285253 | 12/459431 | US | 9-Oct-2012 | 1-Jul-2009 | Method to authenticate and localize Femto Base Stations☐ |
| 802604 | 802604-IN-PCT | | 879/CHENP/2011 | IN | | 30-Jun-2009 | Method to authenticate and localize Femto Base Stations☐☐ |
| 802893 | 802893-US-NP | US7903681 | 12/139026 | US | 8-Mar-2011 | 13-Jun-2008 | A Method For Distributing A Common Time Reference Within A Distributed Architecture |
| 802893 | 802893-JP-PCT | JP5367813 | 2011513109 | JP | 20-Sep-2013 | 10-Jun-2009 | A Method For Distributing A Common Time Reference Within A Distributed Architecture |
| 802893 | 802893-KR-PCT | KR101175882 | 2010702875 | KR | 14-Aug-2012 | 10-Jun-2009 | A Method For Distributing A Common Time Reference Within A Distributed Architecture |
| 802918 | 802918-EP-EPA[2] | | 1020019.8 | EP | 14-Jun-2012 | | Macro to femto cell handover mechanism |
| 802918 | 802918-JP-PCT | JP5693612 | 2012547452 | JP | 13-Feb-2015 | 16-Dec-2010 | Macro to femto cell handover mechanism |
| 802918 | 802918-KR-PCT | KR101487221 | 102012702059 | KR | 22-Jan-2015 | 16-Dec-2010 | Macro to femto cell handover mechanism |
| 802918 | 802918-US-PCT | US9148834 | 13/520595 | US | 29-Sep-2015 | 16-Dec-2010 | Macro to femto cell handover mechanism |
| 803025 | 803025-US-NP | US8250645 | 12/145768 | US | 21-Aug-2012 | 25-Jun-2008 | WORM DETECTION FOR MULTIPLE USERS SHARING SOME POINT OF ACCESS |
| 803026 | 803026-US-NP | US8341740 | 12/124431 | US | 25-Dec-2012 | 21-May-2008 | A METHOD FOR DETECTION OF WORMS THAT PERFORM SLOW AND/OR DISTRIBUTED SCANNING |
| 803026 | 803026-IN-PCT | | 7013/CHENP/2010 | IN | | 14-May-2009 | A METHOD FOR DETECTION OF WORMS THAT PERFORM SLOW AND/OR DISTRIBUTED SCANNING |
| 803026 | 803026-JP-PCT | JP5242775 | 2011510084 | JP | 12-Apr-2013 | 14-May-2009 | A METHOD FOR DETECTION OF WORMS THAT PERFORM SLOW AND/OR DISTRIBUTED SCANNING |
| 803026 | 803026-KR-PCT | KR101286791 | 2010702022 | KR | 10-Jul-2013 | 14-May-2009 | A METHOD FOR DETECTION OF WORMS THAT PERFORM SLOW AND/OR DISTRIBUTED SCANNING |
| 803032 | 803032-FR-EPA | EP2141859 | 08290638.9 | FR | 29-Aug-2012 | 30-Jun-2008 | Shutting down a Media Gateway Controller |
| 803032 | 803032-DE-EPA | EP2141859 | 08290638.9 | DE | 29-Aug-2012 | 30-Jun-2008 | Shutting down a Media Gateway Controller |
| 803032 | 803032-GB-EPA | EP2141859 | 08290638.9 | GB | 29-Aug-2012 | 30-Jun-2008 | Shutting down a Media Gateway Controller |
| 803107 | 803107-FR-NP | FR2940569 | 0858773 | FR | 26-Aug-2011 | 18-Dec-2008 | Common adaptation layer for heterogeneous Lawful Interception |
| 803107 | 803107-CN-PCT | ZL200980151254.0 | 200980151254.0 | CN | 21-Oct-2015 | 18-Dec-2008 | Common adaptation layer for heterogeneous Lawful Interception |
| 803107 | 803107-EP-EPT | | 09803855.7 | EP | | 14-Dec-2009 | Common adaptation layer for heterogeneous Lawful Interception |
| 803107 | 803107-JP-PCT | JP5638000 | 2011541549 | JP | 31-Oct-2014 | 14-Dec-2009 | Common adaptation layer for heterogeneous Lawful Interception |
| 803107 | 803107-KR-PCT | KR1267303 | 2011701630 | KR | 20-May-2013 | 14-Dec-2009 | Common adaptation layer for heterogeneous Lawful Interception |
| 803239 | 803239-EP-EPA | | 08291134.8 | EP | | 2-Dec-2008 | TR-069 SECURE MANAGEMENT DELEGATION |
| 803239 | 803239-CN-NP | ZL200910260564.2 | 200910260564.2 | CN | 18-Sep-2013 | 25-Nov-2009 | TR-069 SECURE MANAGEMENT DELEGATION |
| 803239 | 803239-US-NP | US8935054 | 12/591005 | US | 10-Feb-2015 | 4-Nov-2009 | TR-069 SECURE MANAGEMENT DELEGATION |
| 803239 | 803239-IN-PCT | | 3528/CHENP/2011 | IN | | 24-Nov-2009 | TR-069 SECURE MANAGEMENT DELEGATION |
| 803239 | 803239-KR-PCT | KR101548552 | 10-2011-7014069 | KR | 25-Aug-2015 | 24-Nov-2009 | TR-069 SECURE MANAGEMENT DELEGATION |

PATENT
REEL: 045085 FRAME: 0028

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 803239 | 803239-JP-PCT | JP5537560 | 2011-538876 | JP | 9-May-2014 | 24-Nov-2009 | TR-069 SECURE MANAGEMENT DELEGATION |
| 803515 | 803515-FR-NP | | 0858060 | FR | | 27-Nov-2008 | Highly-Available Distributed Hash Table |
| 803515 | 803515-EP-EPA | | 09174772.5 | EP | | 2-Nov-2009 | Highly-Available Distributed Hash Table |
| 803515 | 803515-US-NP | US8682976 | 12/591,470 | US | 25-Mar-2014 | 20-Nov-2009 | Highly-Available Distributed Hash Table |
| 803515 | 803515-CN-PCT | ZL200980125200.7 | 200980125200.7 | CN | 20-Apr-2016 | 20-Nov-2009 | Highly-Available Distributed Hash Table |
| 803515 | 803515-JP-PCT | JP5751425 | 2011538025 | JP | 11-Jul-2014 | 20-Nov-2009 | Highly-Available Distributed Hash Table |
| 803515 | 803515-KR-PCT | KR101584837 | 2011701997 | KR | 6-Jan-2016 | 20-Nov-2009 | Highly-Available Distributed Hash Table |
| 803589 | 803589-JP-PCT | JP5566820 | 2011546714 | JP | 28-Mar-2014 | 29-Jan-2010 | Resource Negotiation for Downlink Interference Improvement during Handover |
| 803589 | 803589-KR-PCT | KR101236481 | 20117019775 | KR | 10-Jul-2013 | 29-Jan-2010 | Resource Negotiation for Downlink Interference Improvement during Handover |
| 803589 | 803589-US-PCT | US8954073 | 13/146,560 | US | 10-Feb-2015 | 29-Jan-2010 | Resource Negotiation for Downlink Interference Improvement during Handover |
| 803589 | 803589-FR-EPA | EP2214436 | 09290063.8 | FR | 20-Mar-2013 | 29-Jan-2010 | Resource Negotiation for Downlink Interference Improvement during Handover |
| 803589 | 803589-DE-EPA | EP2214436 | 09290063.8 | DE | 20-Mar-2013 | 29-Jan-2010 | Resource Negotiation for Downlink Interference Improvement during Handover |
| 803589 | 803589-GB-EPA | EP2214436 | 09290063.8 | GB | 20-Mar-2013 | 29-Jan-2010 | Resource Negotiation for Downlink Interference Improvement during Handover |
| 803736 | 803736-FR-EPA | EP2160056 | 08290806.2 | FR | 28-Oct-2010 | 28-Aug-2008 | Coordinated Sounding for cellular wireless systems |
| 803736 | 803736-DE-EPA | EP2160056 | 08290806.2 | DE | 27-Oct-2010 | 28-Aug-2008 | Coordinated Sounding for cellular wireless systems |
| 803736 | 803736-GB-EPA | EP2160056 | 08290806.2 | GB | 27-Oct-2010 | 28-Aug-2008 | Coordinated Sounding for cellular wireless systems |
| 803736 | 803736-CN-PCT | ZL200980125672.2 | 200980125672.2 | CN | 8-Apr-2015 | 10-Jul-2009 | Coordinated Sounding for cellular wireless systems |
| 803736 | 803736-IN-PCT | 8495/CHENP/2010 | 8495CHENP2010 | IN | | 10-Jul-2009 | Coordinated Sounding for cellular wireless systems |
| 803736 | 803736-JP-PCT | JP5742244 | 2011524282 | JP | 11-Jan-2013 | 10-Jul-2009 | Coordinated Sounding for cellular wireless systems |
| 803736 | 803736-US-PCT | US9723504 | 13/061,140 | US | 1-Aug-2017 | 10-Jul-2009 | Coordinated Sounding for cellular wireless systems |
| 803736 | 803736-KR-PCT | KR10-1158352 | 10-2010-7029591 | KR | 14-Jun-2012 | 10-Jul-2009 | Coordinated Sounding for cellular wireless systems |
| 803933 | 803933-EP-EPT | | 10742482.2 | EP | | 9-Aug-2010 | Tele Meeting Scheduler |
| 803933 | 803933-CN-PCT | ZL201080037094.X | 201080037094.X | CN | 22-Jul-2015 | 9-Aug-2010 | Tele Meeting Scheduler |
| 804283 | 804283-EP-EPA | | 09305238.0 | EP | | 12-Mar-2009 | Distributed Filtering of Timing packets (DRIFT) |

Page 19 of 43

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 804283 | 804283-CN-PCT | ZL201080011218.7 | 201080011218.7 | CN | 31-Dec-2014 | 11-Mar-2010 | Distributed Filtering of Timing packets (DRIFT) |
| 804283 | 804283-JP-PCT | JP5307905 | 2011553458 | JP | 5-Jul-2013 | 11-Mar-2010 | Distributed Filtering of Timing packets (DRIFT) |
| 804283 | 804283-KR-PCT | KR1302821 | 20117021182 | KR | 27-Aug-2013 | 11-Mar-2010 | Distributed Filtering of Timing packets (DRIFT) |
| 804291 | 804291-FR-EPA | EP2273816 | 09290494.5 | FR | 26-Jun-2013 | 26-Jun-2009 | Method for activation of a new radio cell |
| 804291 | 804291-DE-EPA | EP2273816 | 09290494.5 | DE | 5-Dec-2012 | 26-Jun-2009 | Method for activation of a new radio cell |
| 804291 | 804291-GB-EPA | EP2273816 | 09290494.5 | GB | 5-Dec-2012 | 26-Jun-2009 | Method for activation of a new radio cell |
| 804338 | 804338-FR-EPA | EP2273736 | 09290501.7 | FR | 21-Sep-2011 | 29-Jun-2009 | BIRID - Buffer Independent Random Early Detection |
| 804338 | 804338-DE-EPA | EP2273736 | 09290501.7 | DE | 21-Sep-2011 | 29-Jun-2009 | BIRID - Buffer Independent Random Early Detection |
| 804338 | 804338-GB-EPA | EP2273736 | 09290501.7 | GB | 21-Sep-2011 | 29-Jun-2009 | BIRID - Buffer Independent Random Early Detection |
| 804338 | 804338-CN-PCT | ZL201080027506.4 | 201080027506.4 | CN | 10-Sep-2014 | 29-Jun-2010 | BIRID - Buffer Independent Random Early Detection |
| 804338 | 804338-JP-PCT | JP5521038 | 2012518078 | JP | 11-Apr-2014 | 29-Jun-2010 | BIRID - Buffer Independent Random Early Detection |
| 804338 | 804338-KR-PCT | KR101333856 | 20117031548 | KR | 29-Nov-2013 | 29-Jun-2010 | BIRID - Buffer Independent Random Early Detection |
| 804354 | 804354-JP-PCT | JP5295383 | 2011540124 | JP | 21-Jun-2013 | 10-Dec-2009 | Long distance synchronization for immersion |
| 804354 | 804354-KR-PCT | KR101252399 | 20117013158 | KR | 2-Apr-2013 | 10-Dec-2009 | Long distance synchronization for immersion |
| 804354 | 804354-US-PCT | US8681201 | 13/128166 | US | 25-Mar-2014 | 10-Dec-2009 | Long distance synchronization for immersion |
| 804354 | 804354-FR-EPT | FR2939592 | 0858422 | FR | | 10-Dec-2008 | Long distance synchronization for immersion |
| 804354 | 804354-CN-PCT | ZL200980149490.9 | 200980149490.9 | CN | 5-Nov-2014 | 10-Dec-2009 | Long distance synchronization for immersion |
| 804471 | 804471-FR-NP | FR2942928 | 0900962 | FR | 1-Apr-2011 | 25-Feb-2009 | Automatic blogging on state transition |
| 804471 | 804471-CN-PCT | ZL201080010679.2 | 201080010679.2 | CN | 25-May-2016 | 11-Feb-2010 | Automatic blogging on state transition |
| 804471 | 804471-EP-EPT | 10708325.5 | 10708325.5 | EP | | 11-Feb-2010 | Automatic blogging on state transition |
| 804471 | 804471-JP-PCT | JP5389953 | 2011552483 | JP | 18-Oct-2013 | 11-Feb-2010 | Automatic blogging on state transition |
| 804471 | 804471-KR-PCT | KR1322677 | 1020117023255 | KR | 22-Oct-2013 | 11-Feb-2010 | Automatic blogging on state transition |
| 804471 | 804471-US-PCT | US8930488 | 13/254387 | US | 6-Jan-2015 | 11-Feb-2010 | Automatic blogging on state transition |
| 804527 | 804527-EP-EPA | 09290749.2 | 09290749.2 | EP | | 30-Sep-2009 | Flow Database With Cache Mechanism For Packet-Switch Linecards |
| 804527 | 804527-CN-PCT | 201080043139.4 | 201080043139.4 | CN | | 30-Sep-2010 | Flow Database With Cache Mechanism For Packet-Switch Linecards |
| 804527 | 804527-JP-PCT | 2012011201 | 2012011201 | JP | | 30-Sep-2010 | Flow Database With Cache Mechanism For Packet-Switch Linecards |
| 804527 | 804527-KR-PCT | KR1407743 | 20127011201 | KR | 9-Jun-2014 | 30-Sep-2010 | Flow Database With Cache Mechanism For Packet-Switch Linecards |
| 804527 | 804527-US-PCT | US9253093 | 13/387583 | US | 2-Feb-2016 | 30-Sep-2010 | Flow Database With Cache Mechanism For Packet-Switch Linecards |
| 804652 | 804652-EP-EPA | 09306682.8 | 09306682.8 | EP | | 17-Jul-2009 | Speed Dialing Cloud |
| 804652 | 804652-IN-PCT | 1401/CHENP/2012 | 1401/CHENP/2012 | IN | | 29-Jun-2010 | Speed Dialing Cloud |
| 804652 | 804652-KR-PCT | KR101300014 | 20127004058 | KR | 29-Jun-2010 | 29-Jun-2010 | Speed Dialing Cloud |

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 804819 | 804819-IN-PCT | | 3066/CHENP/2012 | IN | 15-Oct-2010 | 15-Oct-2010 | Automatic User Interface Experimentation |
| 804819 | 804819-JP-PCT | JP5635616 | 2012535733 | JP | 24-Oct-2014 | 15-Oct-2010 | Automatic User Interface Experimentation |
| 804819 | 804819-CN-PCT | ZL201080049006.1 | 201080049006.1 | CN | 25-Nov-2015 | 15-Oct-2010 | Automatic User Interface Experimentation |
| 805109 | 805109-US-NP | US8749002 | 12/462965 | US | 25-Sep-2012 | 12-Aug-2009 | Wireless Data Network Tomography; Infer Per Wireless Hop |
| 805109 | 805109-TW-NP | TWI505725 | 99126490 | TW | 21-Oct-2015 | 9-Aug-2010 | Wireless Data Network Tomography; Infer Per Wireless Hop |
| 805109 | 805109-CN-PCT | ZL201080035242.4 | 201080035242.4 | CN | 21-Sep-2016 | 2-Aug-2010 | Wireless Data Network Tomography; Infer Per Wireless Hop |
| 805109 | 805109-EP-EPT | EP2465283 | 107425959.9 | EP | 2-Aug-2017 | 2-Aug-2010 | Wireless Data Network Tomography; Infer Per Wireless Hop |
| 805109 | 805109-JP-PCD | JP5894245 | 2014238194 | JP | 4-Mar-2016 | 2-Aug-2010 | Wireless Data Network Tomography; Infer Per Wireless Hop |
| 805109 | 805109-FR-EPT | EP2465283 | 107425959.9 | FR | 2-Aug-2017 | 2-Aug-2010 | Wireless Data Network Tomography; Infer Per Wireless Hop |
| 805109 | 805109-ES-EPT | EP2465283 | 107425959.9 | ES | 2-Aug-2017 | 2-Aug-2010 | Wireless Data Network Tomography; Infer Per Wireless Hop |
| 805109 | 805109-GB-EPT | EP2465283 | 107425959.9 | GB | 2-Aug-2017 | 2-Aug-2010 | Wireless Data Network Tomography; Infer Per Wireless Hop |
| 805109 | 805109-DE-EPT | EP2465283 | 107425959.9 | DE | 2-Aug-2017 | 2-Aug-2010 | Wireless Data Network Tomography; Infer Per Wireless Hop |
| 805109 | 805109-IT-EPT | EP2465283 | 107425959.9 | IT | 2-Aug-2017 | 2-Aug-2010 | Wireless Data Network Tomography; Infer Per Wireless Hop |
| 805109 | 805109-NL-EPT | EP2465283 | 107425959.9 | NL | 2-Aug-2017 | 2-Aug-2010 | Wireless Data Network Tomography; Infer Per Wireless Hop |
| 805286 | 805286-IN-PCT | | 9029/CHENP/2011 | IN | | 6-May-2010 | Packet Loss From One Observation Point |
| 805286 | 805286-CN-PCT | ZL201080025895.4 | 201080025895.4 | CN | 20-Jan-2016 | 6-May-2010 | Point-to-multipoint downstream encapsulation organization allowing for intermittent listening and FEC |
| 805286 | 805286-JP-PCT | JP5430753 | 2012-514406 | JP | 13-Dec-2013 | 6-May-2010 | Point-to-multipoint downstream encapsulation organization allowing for intermittent listening and FEC |
| 805286 | 805286-KR-PCT | KR1435415 | 10-2011-7029364 | KR | 22-Aug-2014 | 6-May-2010 | Point-to-multipoint downstream encapsulation organization allowing for intermittent listening and FEC |
| 805286 | 805286-US-PCT | US8787409 | 13/321281 | US | 22-Jul-2014 | 6-May-2010 | Point-to-multipoint downstream encapsulation organization allowing for intermittent listening and FEC |
| 805310 | 805310-US-NP | US8560137 | 12/794177 | US | 15-Oct-2013 | 4-Jun-2010 | High Voltage Step-Charge Control For Use In Network-Powered Applications |
| 805349 | 805349-FR-NP | FR2947358 | 0903121 | FR | 15-Feb-2013 | 26-Jun-2009 | A method and tool for user's Web navigation enrichment with social networks contents using data mining techniques. |
| 805349 | 805349-CN-PCT | | 201080036161.6 | CN | | 12-May-2010 | A method and tool for user's Web navigation enrichment with social networks contents using data mining techniques. |
| 805349 | 805349-EP-EPT | | 10721464.5 | EP | | 12-May-2010 | A method and tool for user's Web navigation enrichment with social networks contents using data mining techniques. |
| 805349 | 805349-IN-PCT | | 360/CHENP/2012 | IN | | 12-May-2010 | A method and tool for user's Web navigation enrichment with social networks contents using data mining techniques. |
| 805349 | 805349-JP-PCT | JP5538532 | 2012516603 | JP | 9-May-2014 | 12-May-2010 | A method and tool for user's Web navigation enrichment with social networks contents using data mining techniques. |

PATENT
REEL: 045085 FRAME: 0031

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 805349 | 805349-KR-PCT | KR1322679 | 2012T001747 | KR | 22-Oct-2013 | 12-May-2010 | A method and tool for user's Web navigation enrichment with social network contents using data mining techniques. |
| 805419 | 805419-KR-PCT | KR101418270 | 10-2012-7016075 | KR | 4-Jul-2014 | 23-Nov-2010 | Method to Allow Automatic Software Installation on the Sensor Abstraction Layer with the Use of SensorML |
| 805419 | 805419-GB-EPA | EP2323325 | 09306144.8 | GB | 8-Jan-2014 | 26-Nov-2009 | Method to Allow Automatic Software Installation on the Sensor Abstraction Layer with the Use of SensorML |
| 805419 | 805419-FR-EPA | EP2323325 | 09306144.8 | FR | 8-Jan-2014 | 26-Nov-2009 | Method to Allow Automatic Software Installation on the Sensor Abstraction Layer with the Use of SensorML |
| 805419 | 805419-DE-EPA | EP2323325 | 09306144.8 | DE | 8-Jan-2014 | 26-Nov-2009 | Method to Allow Automatic Software Installation on the Sensor Abstraction Layer with the Use of SensorML |
| 805419 | 805419-EP-EPA | EP2323325 | 09306144.8 | EP | 8-Jan-2014 | 26-Nov-2009 | Method to Allow Automatic Software Installation on the Sensor Abstraction Layer with the Use of SensorML |
| 805419 | 805419-JP-EPA | JP5509896 | 2012-540399 | JP | 22-Aug-2014 | 23-Nov-2009 | Method to Allow Automatic Software Installation on the Sensor Abstraction Layer with the Use of SensorML |
| 805419 | 805419-US-NP | | | US | | 23-Nov-2009 | Method to Allow Automatic Software Installation on the Sensor Abstraction Layer with the Use of the Sensor |
| 805441 | 805441-US-NP | US8493856 | 12/642380 | US | 23-Jul-2013 | 18-Dec-2009 | Energy Efficiency With Rate Adaptation |
| 805441 | 805441-KR-PCT | KR101353818 | 2012701564I | KR | 14-Jan-2014 | 23-Nov-2010 | Energy Efficiency With Rate Adaptation |
| 805441 | 805441-CN-PCT | ZL201080057423.7 | 2010800574237 | CN | 10-Feb-2016 | 23-Nov-2010 | Energy Efficiency With Rate Adaptation |
| 805441 | 805441-EP-EPT | EP2514149 | 10782792.5 | EP | 4-Jan-2017 | 23-Nov-2010 | Energy Efficiency With Rate Adaptation |
| 805441 | 805441-FR-EPT | EP2514149 | 10782792.5 | FR | 4-Jan-2017 | 23-Nov-2010 | Energy Efficiency With Rate Adaptation |
| 805441 | 805441-DE-EPT | EP2514149 | 10782792.5 | DE | 4-Jan-2017 | 23-Nov-2010 | Energy Efficiency With Rate Adaptation |
| 805441 | 805441-GB-EPT | EP2514149 | 10782792.5 | GB | 4-Jan-2017 | 23-Nov-2010 | Energy Efficiency With Rate Adaptation |
| 805441 | 805441-JP-PCT | JP5607177 | 2012544555 | JP | 5-Sep-2014 | 23-Nov-2010 | Energy Efficiency With Rate Adaptation |
| 805516 | 805516-EP-EPA | | 093600385 | EP | | 12-Aug-2009 | Time & Frequency Scheduling Information Reporting Scheme For DC-HSUPA |
| 805516 | 805516-JP-PCT | JP5060927 | 2012324125 | JP | 28-Mar-2014 | 22-Jul-2010 | Time & Frequency Scheduling Information Reporting Scheme For DC-HSUPA |
| 805516 | 805516-KR-PCT | KR101343309 | 2012700613.2 | KR | 13-Dec-2013 | 22-Jul-2010 | Time & Frequency Scheduling Information Reporting Scheme For DC-HSUPA |
| 805516 | 805516-US-PCT | US8064665 | 13/389743 | US | 24-Feb-2015 | 22-Jul-2010 | Time & Frequency Scheduling Information Reporting Scheme For DC-HSUPA |
| 805516 | 805516-CN-PCT | ZL201080042065.2 | 201080042065.2 | CN | 6-Jul-2016 | 22-Jul-2010 | Time & Frequency Scheduling Information Reporting Scheme For DC-HSUPA |
| 805516 | 805516-IN-PCT | | S169/CHENP/2012 | IN | | 22-Jul-2010 | Time & Frequency Scheduling Information Reporting Scheme For DC-HSUPA |
| 805520 | 805520-JP-PCT | JP5551270 | 2012544577 | JP | 30-May-2014 | 1-Dec-2010 | Method And Apparatus For Decomposing A Peer-To-Peer Network And Using A Decomposed Peer-To-Peer Network |
| 805520 | 805520-CN-PCT | ZL201080056317.7 | 2010800056317.7 | CN | 6-Jul-2016 | 1-Dec-2010 | Method And Apparatus For Decomposing A Peer-To-Peer Network And Using A Decomposed Peer-To-Peer Network |
| 805520 | 805520-KR-PCT | KR101481874 | 2012701564 | KR | 6-Jan-2015 | 1-Dec-2010 | Method And Apparatus For Decomposing A Peer-To-Peer Network And Using A Decomposed Peer-To-Peer Network |
| 805520 | 805520-DE-EPT | EP2514174 | 10791019.2 | DE | 3-Sep-2014 | 1-Dec-2010 | Method And Apparatus For Decomposing A Peer-To-Peer Network And Using A Decomposed Peer-To-Peer Network |
| 805520 | 805520-FR-EPT | EP2514174 | 10791019.2 | FR | 3-Sep-2014 | 1-Dec-2010 | Method And Apparatus For Decomposing A Peer-To-Peer Network And Using A Decomposed Peer-To-Peer Network |
| 805520 | 805520-GB-EPT | EP2514174 | 10791019.2 | GB | 3-Sep-2014 | 1-Dec-2010 | Method And Apparatus For Decomposing A Peer-To-Peer Network And Using A Decomposed Peer-To-Peer Network |
| 805520 | 805520-EP-EPT | EP2514174 | 10791019.2 | EP | 3-Sep-2014 | 1-Dec-2010 | Method And Apparatus For Decomposing A Peer-To-Peer Network And Using A Decomposed Peer-To-Peer Network |
| 805547 | 805547-EP-EPT | | 10785282.4 | EP | | 23-Nov-2010 | Group Session Management And Admission Control With Multiple Internet Protocol Flows |

PATENT
REEL: 045085 FRAME: 0032

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 805547 | 805547-JP-PCT | JP5559357 | 2012544556 | JP | 13-Jun-2014 | 23-Nov-2010 | Group Session Management And Admission Control With Multiple Internet Protocol Flows |
| 805642 | 805642-FR-EPT | EP2526670 | 11701379.7 | FR | 4-Mar-2015 | 18-Jan-2011 | A consolidated DNS cache reply to avoid DNS cache poisoning |
| 805642 | 805642-DE-EPT | EP2526670 | 11701379.7 | DE | 4-Mar-2015 | 18-Jan-2011 | A consolidated DNS cache reply to avoid DNS cache poisoning |
| 805642 | 805642-GB-EPT | EP2526670 | 11701379.7 | GB | 4-Mar-2015 | 18-Jan-2011 | A consolidated DNS cache reply to avoid DNS cache poisoning |
| 805642 | 805642-JP-PCT | JP5526670 | 11701379.7 | JP | 14-Mar-2014 | 18-Jan-2011 | A consolidated DNS cache reply to avoid DNS cache poisoning |
| 805642 | 805642-CN-PCT | ZL201080061619.3 | 201080061619.3 | CN | 3-Feb-2016 | 18-Jan-2011 | A consolidated DNS cache reply to avoid DNS cache poisoning |
| 805978 | 805978-JP-PCT | JP5499183 | 201254938 | JP | 21-Nov-2014 | 18-Jan-2010 | SIP INTERFACE FOR TEXT/VIDEO RECORDING VIA IMAP |
| 805978 | 805978-CN-PCT | | 201080061619.3 | CN | | 18-Jan-2010 | SIP INTERFACE FOR TEXT/VIDEO RECORDING VIA IMAP |
| 805978 | 805978-JP-PCT | JP5650758 | 2012548485 | JP | 18-Jan-2010 | 18-Jan-2010 | SIP INTERFACE FOR TEXT/VIDEO RECORDING VIA IMAP |
| 805978 | 805978-KR-PCT | KR1427497 | 201270021580 | KR | 31-Jan-2014 | 18-Jan-2010 | SIP INTERFACE FOR TEXT/VIDEO RECORDING VIA IMAP |
| 806114 | 806114-IL-PCT | IL197008 | 197008 | IL | 29-May-2013 | 10-Aug-2007 | Network and method of transferring data over the network by nodes sending messages containing a subset of list of data available at the node |
| 806114 | 806114-EP-EPT | | 07801606.0 | EP | | 10-Aug-2007 | Network and method of transferring data over the network by nodes sending messages containing a subset of list of data available at the node |
| 806114 | 806114-US-NP | US9241032 | 11/598 113 | US | 19-Jan-2016 | 8-Nov-2006 | Network and method of transferring data over the network by nodes sending messages containing a subset of list of data available at the node |
| 806117 | 806117-IL-PCT | IL197009 | 197009 | IL | 29-May-2013 | 10-Aug-2007 | Selecting a download cache for digital data |
| 806117 | 806117-US-NP | US8324867 | 11/598 114 | US | 14-Aug-2012 | 8-Nov-2006 | Selecting a download cache for digital data |
| 806287 | 806287-JP-PCT | JP5491678 | 2013-517567 | JP | 7-Mar-2013 | 24-Jun-2011 | Method And Apparatus For Managing Video Content |
| 806287 | 806287-KR-PCT | KR10-1435738 | 2012703-204 | KR | 22-Aug-2014 | 24-Aug-2011 | Method And Apparatus For Managing Video Content |
| 806287 | 806287-EP-EPT | JP5491678 | 2012703-204 | JP | 22-Aug-2014 | 24-Jun-2011 | Method And Apparatus For Managing Video Content |
| 806287 | 806287-EP-EPT | | 117608257 | EP | | 24-Jun-2011 | Method And Apparatus For Managing Video Content |
| 806287 | 806287-EP-EPT | | 117608257 | EP | | 24-Jun-2011 | Method And Apparatus For Managing Video Content |
| 806458 | 806458-JP-PCT | JP5749746 | 2012554426 | JP | 22-May-2015 | 22-Feb-2010 | Call Attempt Notification during Barring(CANB) |
| 806458 | 806458-JP-PCT | | 2012021681 | JP | | 22-Feb-2010 | Call Attempt Notification during Barring(CANB) |
| 806458 | 806458-KR-PCT | KR1410711 | 2012701681 | KR | 17-Jun-2014 | 22-Feb-2010 | Call Attempt Notification during Barring(CANB) |
| 806533 | 806533-US-NP | US8566468 | 12778251 | US | 22-Oct-2013 | 12-May-2010 | Extensible Data Driven Message Validation |
| 806623 | 806623-US-NP | US8340105 | 12642314 | US | 25-Dec-2012 | 18-Dec-2009 | Coordination Independent Rate Adaptation Deployment Methods And Systems |
| 806623 | 806623-EP-EPT | | 10795499.2 | EP | | 30-Nov-2010 | Coordination Independent Rate Adaptation Deployment Methods And Systems |
| 806623 | 806623-JP-PCT | JP5648067 | 2012544566 | JP | 14-Nov-2014 | 30-Nov-2010 | Coordination Independent Rate Adaptation Deployment Methods And Systems |
| 806698 | 806698-US-NP | US8369827 | 12794100 | US | 5-Feb-2013 | 4-Jun-2010 | Method of Determining A Unique Subscriber From An Arbitrary Set Of Subscriber Identifiers |

PATENT
REEL: 045085 FRAME: 0033

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 806700 | 806700-US-NP | US8954565 | 12/823759 | US | 10-Feb-2015 | 25-Jun-2010 | Method And System For Determining A PCC Rule Waiting For Further Action□ |
| 806709 | 806709-EP-EPA | | 10290003.2 | EP | 7-Jan-2010 | | OCS-PCEF-PCRF interfaces enhancements for Qos-oriented instructions communication |
| 806709 | 806709-CN-PCT | ZL201180005614.3 | 201180005614.3 | CN | 5-Jan-2011 | | OCS-PCEF-PCRF interfaces enhancements for Qos-oriented instructions communication |
| 806709 | 806709-IN-PCT | | 5175/CHENP/2012 | IN | 5-Jan-2011 | | OCS-PCEF-PCRF interfaces enhancements for Qos-oriented instructions communication |
| 806709 | 806709-JP-PCT | JP5755248 | 2012547506 | JP | 5-Jun-2015 | | OCS-PCEF-PCRF interfaces enhancements for Qos-oriented instructions communication |
| 806709 | 806709-KR-PCT | KR1368709 | 2012702460 | KR | 24-Feb-2014 | 5-Jan-2011 | OCS-PCEF-PCRF interfaces enhancements for Qos-oriented instructions communication |
| 806800 | 806800-US-NP | US8640180 | 12/923592 | US | 28-Jan-2014 | 29-Sep-2010 | Apparatus And Method For Client-Side Compositing Of Video Streams |
| 806800 | 806800-EP-EPT | | 11768193.2 | EP | | 15-Sep-2011 | Apparatus And Method For Client-Side Compositing Of Video Streams |
| 806800 | 806800-JP-PCD | | 2015708094 | JP | | 15-Sep-2011 | Apparatus And Method For Client-Side Compositing Of Video Streams |
| 806800 | 806800-CN-PCT | | 201180053863.X | CN | | 15-Sep-2011 | Apparatus And Method For Client-Side Compositing Of Video Streams |
| 806800 | 806800-KR-PCT | KR101445991 | 2013708233 | KR | 23-Sep-2014 | 15-Sep-2011 | Apparatus And Method For Client-Side Compositing Of Video Streams |
| 806957 | 806957-KR-PCT | KR101502250 | 2013700259 | KR | 6-Mar-2015 | 5-Jul-2011 | An Extension To SDP For Diffserv Tagging |
| 806957 | 806957-US-PCT | US9306859 | 13/813826 | US | 5-Apr-2016 | 5-Jul-2011 | An Extension To SDP For Diffserv Tagging |
| 806957 | 806957-EP-EPT | | 11743092.6 | EP | | 5-Jul-2011 | An Extension To SDP For Diffserv Tagging |
| 806957 | 806957-JP-PCT | JP5941914 | 2013524467 | JP | 27-May-2016 | 5-Jul-2011 | An Extension To SDP For Diffserv Tagging |
| 806957 | 806957-FR-NP | FR2964001 | 1056685 | FR | 8-Feb-2013 | 20-Aug-2010 | An Extension To SDP For Diffserv Tagging |
| 807043 | 807043-EP-EPA | EP2372836 | 10360014.4 | EP | 3-May-2017 | 18-Mar-2010 | Method For Calibration Of Phased Antenna Arrays |
| 807043 | 807043-BR-PCT | | 112012025417.8 | BR | 1-Mar-2011 | | Method For Calibration Of Phased Antenna Arrays |
| 807043 | 807043-CN-PCT | ZL201180013094.0 | 201180013094.0 | CN | 6-Jan-2016 | 1-Mar-2011 | Method For Calibration Of Phased Antenna Arrays |
| 807043 | 807043-JP-PCT | JP5718950 | 2012557431 | JP | 27-Feb-2015 | 1-Mar-2011 | Method For Calibration Of Phased Antenna Arrays |
| 807043 | 807043-KR-PCT | KR101498519 | 2012702935 | KR | 26-Feb-2015 | 1-Mar-2011 | Method For Calibration Of Phased Antenna Arrays |
| 807043 | 807043-US-PCT | US9113346 | 13/635840 | US | 18-Aug-2015 | 1-Mar-2011 | Method For Calibration Of Phased Antenna Arrays |
| 807043 | 807043-FR-EPA | EP2372836 | 10360014.4 | FR | 3-May-2017 | 18-Mar-2010 | Method For Calibration Of Phased Antenna Arrays |
| 807043 | 807043-DE-EPA | EP2372836 | 10360014.4 | DE | 3-May-2017 | 18-Mar-2010 | Method For Calibration Of Phased Antenna Arrays |
| 807043 | 807043-GB-EPA | EP2372836 | 10360014.4 | GB | 3-May-2017 | 18-Mar-2010 | Method For Calibration Of Phased Antenna Arrays |
| 807043 | 807043-TW-NP | TWI451704 | 100108569 | TW | 1-Sep-2014 | 14-Mar-2011 | Method For Calibration Of Phased Antenna Arrays |
| 807101 | 807101-US-NP | US8626854 | 13/007885 | US | 7-Jan-2014 | 17-Jan-2011 | Traffic Localization In Peer-To-Peer Networks |
| 807101 | 807101-KR-PCT | KR101481927 | 2013701823 | KR | 6-Jan-2015 | 10-Jan-2012 | Traffic Localization In Peer-To-Peer Networks |
| 807101 | 807101-EP-EPT | | 12701570.9 | EP | | 10-Jan-2012 | Traffic Localization In Peer-To-Peer Networks |

PATENT
REEL: 045085 FRAME: 0034

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 807101 | 807101-IN-PCT | | 5575/CHENP/2013 | IN | 10-Jan-2014 | 10-Jan-2012 | Traffic Localization In Peer-To-Peer Networks |
| 807101 | 807101-JP-PCT | JP5798638 | 2013549492 | JP | 28-Aug-2015 | 10-Jan-2012 | Traffic Localization In Peer-To-Peer Networks |
| 807170 | 807170-EP-EPA | | 10360018.5 | EP | | 6-Apr-2010 | NB DTX With Legacy UE Mobility Support |
| 807170 | 807170-TW-NP | TW1472247 | 100111265 | TW | 1-Feb-2015 | 31-Mar-2011 | NB DTX With Legacy UE Mobility Support |
| 807170 | 807170-BR-PCT | | 112012025813.7 | BR | 1-Oct-2015 | 31-Mar-2011 | NB DTX With Legacy UE Mobility Support |
| 807170 | 807170-CN-PCT | ZL201180017735.X | 201180017735.X | CN | 5-Aug-2015 | 3-Mar-2011 | NB DTX With Legacy UE Mobility Support |
| 807170 | 807170-IN-PCT | | 8411/CHENP/2012 | IN | | 3-Mar-2011 | NB DTX With Legacy UE Mobility Support |
| 807170 | 807170-JP-PCT | JP5579319 | 2013503020 | JP | 18-Jul-2014 | 3-Mar-2011 | NB DTX With Legacy UE Mobility Support |
| 807170 | 807170-KR-PCT | KR10-1407462 | 2012025930 | KR | 9-Jun-2014 | 3-Mar-2011 | NB DTX With Legacy UE Mobility Support |
| 807170 | 807170-US-PCT | US9191864 | 13/639275 | US | 17-Nov-2015 | 3-Mar-2011 | NB DTX With Legacy UE Mobility Support |
| 807256 | 807256-CN-PCT | ZL201180032731.9 | 201180032731.9 | CN | 29-Jul-2015 | 31-May-2011 | Simple network coding scheme |
| 807256 | 807256-IN-PCT | | 747/CHENP/2013 | IN | | 31-May-2011 | Simple network coding scheme |
| 807256 | 807256-JP-PCT | JP5642429 | 2013522146 | JP | 7-Nov-2014 | 31-May-2011 | Simple network coding scheme |
| 807256 | 807256-KR-PCT | KR10-1409733 | 10-2013-7002548 | KR | 13-Jun-2014 | 31-May-2011 | Simple network coding scheme |
| 807256 | 807256-US-PCT | US9210577 | 13813562 | US | 22-Dec-2015 | 31-May-2011 | Simple network coding scheme |
| 807256 | 807256-FR-EPA | EP2416618 | 10305854.1 | FR | 2-Jan-2013 | 2-Aug-2010 | Simple network coding scheme |
| 807256 | 807256-DE-EPA | EP2416618 | 10305854.1 | DE | 2-Jan-2013 | 2-Aug-2010 | Simple network coding scheme |
| 807256 | 807256-GB-EPA | EP2416518 | 10305854.1 | GB | 2-Jan-2013 | 2-Aug-2010 | Simple network coding scheme |
| 807256 | 807256-JP-PCD | JP5847246 | 2014139237 | JP | 4-Dec-2015 | 31-May-2011 | Simple network coding scheme |
| 807483 | 807483-CN-PCT | ZL201180050947.3 | 201180050947.3 | CN | 2-Mar-2016 | 6-Sep-2011 | Augmented Reality for Nomadic Monitoring of Call Center Agents. |
| 807483 | 807483-IN-PCT | | 2096/DELNP/2013 | IN | | 6-Sep-2011 | Augmented Reality for Nomadic Monitoring of Call Center Agents. |
| 807483 | 807483-JP-PCT | JP5538631 | 2013527579 | JP | 9-May-2014 | 6-Sep-2011 | Augmented Reality for Nomadic Monitoring of Call Center Agents. |
| 807483 | 807483-US-PCT | US8811591 | 13821068 | US | 19-Aug-2014 | 6-Sep-2011 | Augmented Reality for Nomadic Monitoring of Call Center Agents. |
| 807483 | 807483-KR-PCT | KR10-1451123 | 102013700806206 | KR | 8-Oct-2014 | 6-Sep-2011 | Augmented Reality for Nomadic Monitoring of Call Center Agents. |
| 807483 | 807483-FR-EPT | EP2614661 | 11754865.1 | FR | 30-Apr-2014 | 6-Sep-2011 | Augmented Reality for Nomadic Monitoring of Call Center Agents. |
| 807483 | 807483-DE-EPT | EP2614661 | 11754865.1 | DE | 30-Apr-2014 | 6-Sep-2011 | Augmented Reality for Nomadic Monitoring of Call Center Agents. |
| 807483 | 807483-GB-EPT | EP2614661 | 11754865.1 | GB | 30-Apr-2014 | 6-Sep-2011 | Augmented Reality for Nomadic Monitoring of Call Center Agents. |
| 807508 | 807508-KR-PCT | KR10151090 | 2013700810090 | KR | 2-Apr-2015 | 15-Aug-2011 | Downlink Intercell Interference Coordination For Heterogeneous Networks |
| 807508 | 807508-FR-EPA | EP2429249 | 102904488.5 | FR | 17-Oct-2012 | 14-Sep-2010 | Downlink Intercell Interference Coordination For Heterogeneous Networks |
| 807508 | 807508-DE-EPA | EP2429249 | 102904488.5 | DE | 17-Oct-2012 | 14-Sep-2010 | Downlink Intercell Interference Coordination For Heterogeneous Networks |

PATENT
REEL: 045085 FRAME: 0035

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 807508 | 807508-GB-EPA | EP2492249 | 10290488.5 | GB | 17-Oct-2012 | 14-Sep-2010 | Downlink Intercell Interference Coordination For Heterogeneous Networks |
| 807614 | 807614-IN-NP | | 3553/CHE/2010 | IN | | 24-Nov-2010 | Dynamic detection of configuration mismatch on 803.AD enabled Linkage ports. |
| 807670 | 807670-US-PCT | | 13/703776 | US | | 6-Jun-2011 | HS-SCCH Group Broadcast order For 4C-HSDPA |
| 807670 | 807670-FR-EPA | EP2398177 | 10360028.4 | FR | 20-Mar-2013 | 21-Jun-2010 | HS-SCCH Group Broadcast order For 4C-HSDPA |
| 807670 | 807670-DE-EPA | EP2398177 | 10360028.4 | DE | 20-Mar-2013 | 21-Jun-2010 | HS-SCCH Group Broadcast order For 4C-HSDPA |
| 807670 | 807670-GB-EPA | EP2398177 | 10360028.4 | GB | 20-Mar-2013 | 21-Jun-2010 | HS-SCCH Group Broadcast order For 4C-HSDPA |
| 807670 | 807670-BR-EPA | EP2398177 | 10360028.4 | BR | | 21-Jun-2010 | HS-SCCH Group Broadcast order For 4C-HSDPA |
| 807670 | 807670-CN-PCT | ZL201180028433.2 | 201180028433.2 | CN | 20-Jan-2016 | 6-Jun-2011 | HS-SCCH Group Broadcast order For 4C-HSDPA |
| 807670 | 807670-IN-PCT | | 10500/CHENP/2012 | IN | | 6-Jun-2011 | HS-SCCH Group Broadcast order For 4C-HSDPA |
| 807670 | 807670-JP-PCT | JP5458096 | 2013514572 | JP | 10-Jan-2014 | 6-Jun-2011 | HS-SCCH Group Broadcast order For 4C-HSDPA |
| 807670 | 807670-RU-PCT | RU2575386 | 2013102541 | RU | 21-Jan-2016 | 6-Jun-2011 | HS-SCCH Group Broadcast order For 4C-HSDPA |
| 807670 | 807670-KR-PCT | KR101459354 | 20127033047 | KR | 3-Nov-2014 | 6-Jun-2011 | HS-SCCH Group Broadcast order For 4C-HSDPA |
| 807711 | 807711-CN-PCT | ZL201180043252.7 | 201180043252.7 | CN | 1-Aug-2015 | 1-Aug-2011 | Loss Measurement In Distributed-Architecture NE With Multi Packet-Processor LAG LINI |
| 807711 | 807711-US-PCT | US8867398 | 13/812936 | US | 21-Oct-2014 | 1-Aug-2011 | Loss Measurement In Distributed-Architecture NE With Multi Packet-Processor LAG LINI |
| 807711 | 807711-KR-PCT | KR101420178 | 10-2013-7008517 | KR | 10-Jul-2014 | 1-Aug-2011 | Loss Measurement In Distributed-Architecture NE With Multi Packet-Processor LAG LINI |
| 807711 | 807711-JP-PCT | JP5696217 | 2013527519 | JP | 13-Feb-2015 | 1-Aug-2011 | Loss Measurement In Distributed-Architecture NE With Multi Packet-Processor LAG LINI |
| 807711 | 807711-DE-EPA | EP2429127 | 10305975.4 | DE | 19-Jun-2013 | 10-Sep-2010 | Loss Measurement In Distributed-Architecture NE With Multi Packet-Processor LAG LINI |
| 807711 | 807711-FR-EPA | EP2429127 | 10305975.4 | FR | 19-Jun-2013 | 10-Sep-2010 | Loss Measurement In Distributed-Architecture NE With Multi Packet-Processor LAG LINI |
| 807711 | 807711-GB-EPA | EP2429127 | 10305975.4 | GB | 19-Jun-2013 | 10-Sep-2010 | Loss Measurement In Distributed-Architecture NE With Multi Packet-Processor LAG LINI |
| 807723 | 807723-BR-PCT | | 1120120033023.3 | BR | | 6-Jun-2011 | Fast Uplink Order/Request |
| 807723 | 807723-KR-PCT | KR101464956 | 20127033056 | KR | 19-Nov-2014 | 6-Jun-2011 | Fast Uplink Order/Request |
| 807723 | 807723-CN-PCT | ZL201180032151X | 201180032151.X | CN | 23-Jun-2017 | 6-Jun-2011 | Fast Uplink Order/Request |
| 807723 | 807723-JP-PCT | JP5705313 | 2013517054 | JP | 6-Mar-2015 | 6-Jun-2011 | Fast Uplink Order/Request |
| 807723 | 807723-RU-PCT | RU2529553 | 2013103509 | RU | 27-Sep-2014 | 6-Jun-2011 | Fast Uplink Order/Request |
| 807723 | 807723-IN-PCT | | 10734/CHENP/2012 | IN | | 6-Jun-2011 | Fast Uplink Order/Request |
| 807792 | 807792-EP-EPT | | 117113144.9 | EP | | 29-Sep-2011 | Core Abstraction Layer For Telecommunication Network Applications |
| 807792 | 807792-JP-PCT | JP5759006 | 2013533873 | JP | 29-Jun-2015 | 29-Sep-2011 | Core Abstraction Layer For Telecommunication Network Applications |
| 807792 | 807792-KR-PCT | KR101636308 | 2013700399 | KR | 29-Jun-2016 | 29-Sep-2011 | Core Abstraction Layer For Telecommunication Network Applications |

PATENT
REEL: 045085 FRAME: 0036

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 807792 | 807792-CN-PCT | ZL201180048838.2 | 201180048838.2 | CN | 3-Aug-2016 | 29-Sep-2011 | Core Abstraction Layer For Telecommunication Network Applications |
| 807805 | 807805-FR-NP | | 1055576 | FR | | 8-Jul-2010 | Provider Confidential ALTO (Application Layer Traffic Optimization) |
| 807805 | 807805-CN-PCT | ZL201180033525.X | 201180033525.X | CN | 27-Apr-2016 | 27-Jun-2011 | Provider Confidential ALTO (Application Layer Traffic Optimization) |
| 807805 | 807805-EP-EPT | | 11741475.5 | EP | | 27-Jun-2011 | Provider Confidential ALTO (Application Layer Traffic Optimization) |
| 807805 | 807805-JP-PCT | JP5726302 | 2013517446 | JP | 10-Apr-2015 | 27-Jun-2011 | Provider Confidential ALTO (Application Layer Traffic Optimization) |
| 807805 | 807805-US-PCT | US9124586 | 13805746 | US | 1-Sep-2015 | 27-Jun-2011 | Provider Confidential ALTO (Application Layer Traffic Optimization) |
| 807805 | 807805-KR-PCT | KR101445947 | 20137000336 | KR | 19-Sep-2014 | 27-Jun-2011 | Provider Confidential ALTO Application Layer Traffic Optimization |
| 807805 | 807805-US-NP | US9288667 | 13/150321 | US | 15-Mar-2016 | 1-Jun-2011 | Provider Confidential ALTO Application Layer Traffic Optimization |
| 807821 | 807821-BR-PCT | | 112012030324+1 | BR | | 17-Jun-2011 | Allocating Network Identifiers To Access Terminals |
| 807821 | 807821-JP-PCT | JP5814359 | 2013516627 | JP | 2-Oct-2015 | 17-Jun-2011 | Allocating Network Identifiers To Access Terminals |
| 807821 | 807821-KR-PCT | KR101496202 | 20127033060 | KR | 17-Feb-2015 | 17-Jun-2011 | Allocating Network Identifiers To Access Terminals |
| 807821 | 807821-FR-EPT | EP2583478 | 11728141.0 | FR | 9-Aug-2017 | 17-Jun-2011 | Allocating Network Identifiers To Access Terminals |
| 807821 | 807821-CN-PCT | ZL201180030560.7 | 201180030560.7 | CN | 24-Aug-2016 | 17-Jun-2011 | Allocating Network Identifiers To Access Terminals |
| 807821 | 807821-DE-EPT | EP2583478 | 11728141.0 | DE | 9-Aug-2017 | 17-Jun-2011 | Allocating Network Identifiers To Access Terminals |
| 807821 | 807821-GB-EPT | EP2583478 | 11728141.0 | GB | 9-Aug-2017 | 17-Jun-2011 | Allocating Network Identifiers To Access Terminals |
| 807821 | 807821-EP-EPT | EP2583478 | 11728141.0 | EP | 9-Aug-2017 | 17-Jun-2011 | Allocating Network Identifiers To Access Terminals |
| 807821 | 807821-IN-PCT | | 10447/CHENP/2012 | IN | | 17-Jun-2011 | Allocating Network Identifiers To Access Terminals |
| 807849 | 807849-TW-NP | TWI475838 | 100148661 | TW | 1-Mar-2015 | 26-Dec-2011 | Prioritizing And Mapping Channel State Information To Coding And Modulation Hierarchies |
| 807849 | 807849-BR-PCT | | 112013008272.5 | BR | | 16-Dec-2011 | Prioritizing And Mapping Channel State Information To Coding And Modulation Hierarchies |
| 807849 | 807849-IN-PCT | | 5647/CHENP/2013 | IN | | 16-Dec-2011 | Prioritizing And Mapping Channel State Information To Coding And Modulation Hierarchies |
| 807849 | 807849-JP-PCT | JP5785270 | 2013-549746 | JP | 31-Jul-2015 | 16-Dec-2011 | Prioritizing And Mapping Channel State Information To Coding And Modulation Hierarchies |
| 807849 | 807849-US-PCT | US9231746 | 13980423 | US | 5-Jan-2016 | 16-Dec-2011 | Prioritizing And Mapping Channel State Information To Coding And Modulation Hierarchies |
| 807849 | 807849-FR-EPA | EP2749914 | 11290037.8 | FR | 4-Mar-2015 | 21-Jun-2011 | Prioritizing And Mapping Channel State Information To Coding And Modulation Hierarchies |
| 807849 | 807849-DE-EPA | EP2749914 | 11290037.8 | DE | 4-Mar-2015 | 21-Jun-2011 | Prioritizing And Mapping Channel State Information To Coding And Modulation Hierarchies |
| 807849 | 807849-GB-EPA | EP2749914 | 11290037.8 | GB | 4-Mar-2015 | 21-Jun-2011 | Prioritizing And Mapping Channel State Information To Coding And Modulation Hierarchies |
| 807850 | 807850-EP-EPA | | 11290036.0 | EP | | 21-Jun-2011 | Method For Saving Channel Feedback Overhead By Exploitation Of Channel Codes |
| 807850 | 807850-TW-NP | TWI491199 | 100148652 | TW | 1-Jul-2015 | 26-Dec-2011 | Method For Saving Channel Feedback Overhead By Exploitation Of Channel Codes |

PATENT
REEL: 045085 FRAME: 0037

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 807915 | 807915-CN-PCT | ZL201280017553.7 | 201280017553.7 | CN | 27-May-2015 | 11-Jan-2012 | WB Echo Computation saving based on the nature of wide band voice spectrum□ |
| 807915 | 807915-IN-PCT | | 8185/CHENP/2013 | IN | | 11-Jan-2012 | WB Echo Computation saving based on the nature of wide band voice spectrum□ |
| 807915 | 807915-JP-PCT | JP5695268 | 2014504212 | JP | 13-Feb-2015 | 11-Jan-2012 | WB Echo Computation saving based on the nature of wide band voice spectrum□ |
| 807915 | 807915-US-PCT | US9143621 | 14/007864 | US | 22-Sep-2015 | 11-Jan-2012 | WB Echo Computation saving based on the nature of wide band voice spectrum□ |
| 807915 | 807915-FR-EPA | EP2512040 | 11305441.5 | FR | 13-Nov-2013 | 14-Apr-2011 | WB Echo Computation saving based on the nature of wide band voice spectrum□ |
| 807915 | 807915-DE-EPA | EP2512040 | 11305441.5 | DE | 13-Nov-2013 | 14-Apr-2011 | WB Echo Computation saving based on the nature of wide band voice spectrum□ |
| 807915 | 807915-GB-EPA | EP2512040 | 11305441.5 | GB | 13-Nov-2013 | 14-Apr-2011 | WB Echo Computation saving based on the nature of wide band voice spectrum□ |
| 807915 | 807915-KR-PCT | KR101445099 | 20137026968 | KR | 23-Sep-2014 | 11-Jan-2012 | WB Echo Computation saving based on the nature of wide band voice spectrum□ |
| 807923 | 807923-KR-PCT | KR101530451 | 20137000033 | KR | 15-Jun-2015 | 4-Aug-2011 | Egress Processing of Ingress VLAN ACLs |
| 807923 | 807923-JP-PCT | JP5592012 | 2013523330 | JP | 8-Aug-2014 | 4-Aug-2011 | Egress Processing of Ingress VLAN ACLs |
| 807995 | 807995-CN-PCT | ZL201180044261 | 2011800444261 | CN | 19-Oct-2016 | 2-Aug-2011 | Transmit Power For Radio Link Failure Warning In 4C-HSDPA |
| 807995 | 807995-IN-PCT | | 934/CHENP/2013 | IN | | 2-Aug-2011 | Transmit Power For Radio Link Failure Warning In 4C-HSDPA |
| 807995 | 807995-JP-PCT | JP5573536 | 2013523521 | JP | 11-Jul-2014 | 2-Aug-2011 | Transmit Power For Radio Link Failure Warning In 4C-HSDPA |
| 807995 | 807995-KR-PCT | KR101581179 | 20137006214 | KR | 23-Dec-2015 | 2-Aug-2011 | Transmit Power For Radio Link Failure Warning In 4C-HSDPA |
| 807995 | 807995-US-PCT | | 13814828 | US | | 2-Aug-2011 | Transmit Power For Radio Link Failure Warning In 4C-HSDPA |
| 807995 | 807995-FR-EPA | EP2418896 | 10360033.4 | FR | 13-Mar-2013 | 9-Aug-2010 | Transmit Power For Radio Link Failure Warning In 4C-HSDPA |
| 807995 | 807995-DE-EPA | EP2418896 | 10360033.4 | DE | 13-Mar-2013 | 9-Aug-2010 | Transmit Power For Radio Link Failure Warning In 4C-HSDPA |
| 807995 | 807995-GB-EPA | EP2418896 | 10360033.4 | GB | 13-Mar-2013 | 9-Aug-2010 | Transmit Power For Radio Link Failure Warning In 4C-HSDPA |
| 808004 | 808004-US-NP | US9692687 | 13/050989 | US | 27-Jun-2017 | 18-Mar-2011 | Methods And Apparatus For Rapid Rerouting Of LDP Packets |
| 808004 | 808004-JP-PCT | JP5728595 | 2013558133 | JP | 10-Apr-2015 | 14-Mar-2012 | Methods And Apparatus For Rapid Rerouting Of LDP Packets |
| 808004 | 808004-KR-PCD | | 20157006920 | KR | | 14-Mar-2012 | Methods And Apparatus For Rapid Rerouting Of LDP Packets |

PATENT
REEL: 045085 FRAME: 0038

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 808004 | 808004-GB-EPT | EP2686988 | 12710430.5 | GB | 30-Dec-2015 | 14-Mar-2012 | Methods And Apparatus For Rapid Rerouting Of LDP Packets |
| 808004 | 808004-FR-EPT | EP2686988 | 12710430.5 | FR | 30-Dec-2015 | 14-Mar-2012 | Methods And Apparatus For Rapid Rerouting Of LDP Packets |
| 808004 | 808004-DE-EPT | EP2686988 | 12710430.5 | DE | 30-Dec-2015 | 14-Mar-2012 | Methods And Apparatus For Rapid Rerouting Of LDP Packets |
| 808015 | 808015-JP-PCT | JP5865394 | 2013548808 | JP | 8-Jan-2016 | 9-Jan-2012 | Preferred Peer Selection |
| 808311 | 808311-US-PCT | US9306642 | 14005040 | US | 5-Apr-2016 | 17-Jan-2012 | Predictive Channel State Feedback |
| 808311 | 808311-FR-EPA | EP2501068 | 11290129.3 | FR | 10-Feb-2016 | 14-Mar-2011 | Predictive Channel State Feedback |
| 808311 | 808311-DE-EPA | EP2501068 | 11290129.3 | DE | 10-Feb-2016 | 14-Mar-2011 | Predictive Channel State Feedback |
| 808311 | 808311-GB-EPA | EP2501068 | 11290129.3 | GB | 10-Feb-2016 | 14-Mar-2011 | Predictive Channel State Feedback |
| 808327 | 808327-FR-NP | FR2975847 | 1154585 | FR | 17-May-2013 | 26-May-2011 | Cross-publishers access control for strong enforcement of end-user contents' privacy |
| 808327 | 808327-CN-PCT | ZL201280024617.6 | 2012800246176 | CN | 29-Sep-2017 | 24-Apr-2012 | Cross-publishers access control for strong enforcement of end-user contents' privacy |
| 808327 | 808327-EP-EPT | | 12719321.7 | EP | | 24-Apr-2012 | Cross-publishers access control for strong enforcement of end-user contents' privacy |
| 808327 | 808327-JP-PCT | JP5770369 | 2014511797 | JP | 3-Jul-2015 | 24-Apr-2012 | Cross-publishers access control for strong enforcement of end-user contents' privacy |
| 808362 | 808362-EP-EPA | | 10396424.2 | EP | | 16-Dec-2010 | Non-Cellular Mobile Network |
| 808362 | 808362-TW-NP | TWI452001 | 100142018 | TW | 11-Feb-2016 | 17-Nov-2011 | Non-Cellular Mobile Network |
| 808362 | 808362-BR-PCT | | 112013013404.6 | BR | | 9-Nov-2011 | Non-Cellular Mobile Network |
| 808362 | 808362-CN-PCT | ZL201180046221.7 | 2011800462217 | CN | 4-Jul-2017 | 9-Nov-2011 | Non-Cellular Mobile Network |
| 808362 | 808362-IN-PCT | | 5493/CHENP/2013 | IN | | 9-Nov-2011 | Non-Cellular Mobile Network |
| 808362 | 808362-JP-PCT | JP5819980 | 2013-543595 | JP | 9-Oct-2015 | 9-Nov-2011 | Non-Cellular Mobile Network |
| 808362 | 808362-US-PCT | US9060290 | 13/880652 | US | 16-Jun-2015 | 9-Nov-2011 | Non-Cellular Mobile Network |
| 808582 | 808582-US-NP | US9357514 | 13051071 | US | 31-May-2016 | 18-Mar-2011 | Methods For Synchronizing Macro Cell And Small Cell Systems |
| 808582 | 808582-JP-PCT | JP5726367 | 2014501140 | JP | 10-Apr-2015 | 13-Mar-2012 | Methods For Synchronizing Macro Cell And Small Cell Systems |
| 808660 | 808660-US-NP | US8797913 | 12/945318 | US | 5-Aug-2014 | 12-Nov-2010 | Reduction Of Message And Computational Overhead In Networks |
| 808660 | 808660-JP-PCT | JP5722455 | 2013538736 | JP | 3-Apr-2015 | 13-Oct-2011 | Reduction Of Message And Computational Overhead In Networks |
| 808660 | 808660-KR-PCT | KR101463363 | 2013701256 | KR | 12-Nov-2014 | 13-Oct-2011 | Reduction Of Message And Computational Overhead In Networks |
| 808660 | 808660-JP-PCD | JP5956006 | 2015604555 | JP | 24-Jun-2016 | 13-Oct-2011 | Reduction Of Message And Computational Overhead In Networks |
| 808858 | 808858-FR-EPA | EP2506470 | 11305345.8 | FR | 29-May-2013 | 29-Mar-2011 | Distributed Network Boundary Clock (DN-BC) : system and implementation |

PATENT
REEL: 045085 FRAME: 0039

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 808858 | 808858-DE-EPA | EP2506470 | 11305345.8 | DE | 29-May-2013 | 29-Mar-2011 | Distributed/Network Boundary Clock (D/N-BC) : system and implementation |
| 808858 | 808858-GB-EPA | EP2506470 | 11305345.8 | GB | 29-May-2013 | 29-Mar-2011 | Distributed/Network Boundary Clock (D/N-BC) : system and implementation |
| 808858 | 808858-CN-PCT | ZL201280011404.X | 201280011404.X | CN | 13-Apr-2016 | 15-Mar-2012 | Distributed/Network Boundary Clock (D/N-BC) : system and implementation |
| 808858 | 808858-IN-PCT | | 5610/CHENP/2013 | IN | | 15-Mar-2012 | Distributed/Network Boundary Clock (D/N-BC) : system and implementation |
| 808858 | 808858-JP-PCT | JP5792884 | 2014501523 | JP | 14-Aug-2015 | 15-Mar-2012 | Distributed/Network Boundary Clock (D/N-BC) : system and implementation |
| 808858 | 808858-KR-PCT | KR101506138 | 2013702485 | KR | 20-Mar-2015 | 15-Mar-2012 | Distributed/Network Boundary Clock (D/N-BC) : system and implementation |
| 808858 | 808858-US-PCT | US9548833 | 13978660 | US | 17-Jan-2017 | 15-Mar-2012 | Distributed/Network Boundary Clock (D/N-BC) : system and implementation |
| 808031 | 808031-EP-EPA | | 11306590.2 | EP | | 24-Nov-2011 | Additive Codec With Zero Error Extraction Capability Supporting Distributed Conferences |
| 808031 | 808031-US-PCT | US9401995 | 14355451 | US | 26-Jul-2016 | 15-Nov-2012 | Additive Codec With Zero Error Extraction Capability Supporting Distributed Conferences |
| 808031 | 808031-JP-PCT | JP5881848 | 2014-542777 | JP | 12-Feb-2016 | 15-Nov-2012 | Additive Codec With Zero Error Extraction Capability Supporting Distributed Conferences |
| 808167 | 808167-US-NP | US8638661 | 13027990 | US | 28-Jan-2014 | 15-Feb-2011 | Partitioning Resources With Soft Reuse In A Wireless Network |
| 808167 | 808167-JP-PCT | | | JP | | 15-Feb-2011 | Partitioning Resources With Soft Reuse In A Wireless Network |
| 808169 | 808169-US-NP | US8855691 | 13032298 | US | 8-Oct-2013 | 14-Feb-2012 | An Efficient Multicast Implementation In Distributed Router And Switch Architectures |
| 808169 | 808169-KR-PCT | KR101491397 | 2013702308 | KR | 2-Feb-2015 | 14-Feb-2012 | An Efficient Multicast Implementation In Distributed Router And Switch Architectures |
| 808938 | 808938-JP-PCT | JP5891129 | 2014531138 | JP | 25-Dec-2015 | 13-Jul-2012 | Inter Operator SCP Integration - The concept of Master SCP for Extended Cross-Operator Features |
| 808938 | 808938-KR-PCT | KR101573672 | 2014700825 | KR | 13-Jul-2015 | 13-Jul-2012 | Inter Operator SCP Integration - The concept of Master SCP for Extended Cross-Operator Features |
| 808326 | 808326-US-NP | US8889776 | 13848777 | US | 24-Mar-2015 | 22-Mar-2013 | Location Aggregation System |
| 808326 | 808326-US-PCT | | | US | | 22-Mar-2013 | Location Aggregation System |
| 808287 | 808287-EP-EPT | | 11360036.5 | EP | | 10-Aug-2011 | Intelligent Presence Congestion Notification Service |
| 808287 | 808287-JP-PCT | JP5727091 | 2014505200 | JP | 10-Apr-2015 | 9-Apr-2012 | Intelligent Presence Congestion Notification Service |
| 808169 | 808169-EP-EPA | | 12719012.8 | EP | | 14-Feb-2012 | An Efficient Multicast Implementation In Distributed Router And Switch Architectures |
| 808365 | 808365-CN-PCT | | 201280054304.5 | CN | | 25-Oct-2012 | Privacy Management For Subscriber Data |
| 808365 | 808365-EP-EPA | | 11360036.5 | EP | | 10-Aug-2011 | Privacy Management For Subscriber Data |
| 808420 | 808420-CN-PCT | CN103718606B | 2012800030247 | CN | 29-Oct-2017 | 24-Jul-2012 | Indication of Cell Reselection for Mobility in Femto |
| 808420 | 808420-EP-EPA | | | EP | | 24-Jul-2012 | Indication of Cell Reselection for Mobility in Femto |
| 808420 | 808420-JP-PCT | JP5872040 | 2014532291 | JP | 11-Jun-2015 | 24-Jul-2012 | Indication of Cell Reselection for Mobility in Femto |
| 808420 | 808420-KR-PCT | KR101529540 | 2014700311 | KR | 17-May-2016 | 24-Jul-2012 | Indication of Cell Reselection for Mobility in Femto |
| 808420 | 808420-US-PCT | US8944941 | 14237997 | US | 24-Jul-2014 | 24-Jul-2012 | Indication of Cell Reselection for Mobility in Femto |
| 808420 | 808420-US-PCT | | | US | | 22-Jan-2016 | Indication of Cell Reselection for Mobility in Femto |
| 808503 | 808503-JP-PCT | JP5965033 | 2015141773 | JP | 8-Jul-2016 | 30-Apr-2012 | Method Of Transforming Pre-Coded Signals For Multiple-In Multiple-Out Wireless Communication |
| 808503 | 808503-US-NP | US8675762 | 13098693 | US | 18-Mar-2014 | 2-May-2011 | Method Of Transforming Pre-Coded Signals For Multiple-In Multiple-Out Wireless Communication |
| 808503 | 808503-KR-PCT | KR101521103 | 2013702367 | KR | 12-May-2015 | 30-Apr-2012 | Method Of Transforming Pre-Coded Signals For Multiple-In Multiple-Out Wireless Communication |
| 808503 | 808503-JP-PCD | | | JP | | 30-Apr-2012 | Method Of Transforming Pre-Coded Signals For Multiple-In Multiple-Out Wireless Communication |

PATENT
REEL: 045085 FRAME: 0040

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 809503 | 809503-CN-PCT | | 201280021241.3 | CN | | 30-Apr-2012 | Method Of Transforming Pre-Coded Signals For Multiple-InMultipe-Out Wireless Communication |
| 809503 | 809503-EP-EPT | | 12720358.6 | EP | | 30-Apr-2012 | Method Of Transforming Pre-Coded Signals For Multiple-InMultipe-Out Wireless Communication |
| 809503 | 809503-JP-PCT | JP5785723 | 2014509332 | JP | 31-Jul-2015 | 30-Apr-2012 | Method Of Transforming Pre-Coded Signals For Multiple-InMultipe-Out Wireless Communication |
| 809509 | 809509-EP-EPA | | 11360021.7 | EP | | 30-May-2011 | Fast and Secure UE Identification for Cellular Sensors |
| 809604 | 809604-IN-NP | | 1209/DEL/2011 | IN | | 25-Apr-2011 | P3: A Privacy-Preserving-Personalization Middleware for recommendation-based services |
| 809604 | 809604-CN-PCT | | 201280020488 | CN | | 17-Apr-2012 | P3: A Privacy-Preserving-Personalization Middleware for recommendation-based services |
| 809604 | 809604-EP-EPT | | 12715364.9 | EP | | 17-Apr-2012 | P3: A Privacy-Preserving-Personalization Middleware for recommendation-based services |
| 809828 | 809828-US-PCT | | 14/238602 | US | | 8-Aug-2012 | A speech slowdown method for interactive audio communications. |
| 809828 | 809828-JP-PCT | JP5827927 | 2014525770 | JP | 22-Jan-2016 | 8-Aug-2012 | A speech slowdown method for interactive audio communications. |
| 809828 | 809828-KR-PCT | KR101556483 | 20147005388 | KR | 22-Sep-2015 | 8-Aug-2012 | A speech slowdown method for interactive audio communications. |
| 809828 | 809828-CN-PCT | ZL201280041871.7 | 201280041871.7 | CN | 20-Jan-2016 | 8-Aug-2012 | A speech slowdown method for interactive audio communications. |
| 809828 | 809828-FR-EPT | EP2751802 | 12743985.9 | FR | 1-Jul-2015 | 8-Aug-2012 | A speech slowdown method for interactive audio communications. |
| 809828 | 809828-DE-EPT | EP2751802 | 12743985.9 | DE | 1-Jul-2015 | 8-Aug-2012 | A speech slowdown method for interactive audio communications. |
| 809828 | 809828-GB-EPT | EP2751802 | 12743985.9 | GB | 1-Jul-2015 | 8-Aug-2012 | A speech slowdown method for interactive audio communications. |
| 809913 | 809913-EP-EPA | | 11360024.1 | EP | | 16-Jun-2011 | RoHC Context Space Preservation And Management |
| 809922 | 809922-EP-EPA | | 11290397.6 | EP | | 6-Sep-2011 | PCT Allocation And Handover For Mobile LTE Relay Communication |
| 809922 | 809922-JP-PCT | JP5859127 | 2014-529014 | JP | 25-Dec-2015 | 26-Jul-2012 | PCT Allocation And Handover For Mobile LTE Relay Communication |
| 809922 | 809922-KR-PCT | KR101547883 | 10-2014-7004491 | KR | 21-Aug-2015 | 26-Jul-2012 | PCT Allocation And Handover For Mobile LTE Relay Communication |
| 809922 | 809922-US-PCT | US9326235 | 14/343140 | US | 26-Apr-2016 | 26-Jul-2012 | PCT Allocation And Handover For Mobile LTE Relay Communication |
| 809922 | 809922-CN-PCT | ZL201280043387.8 | 201280043387.8 | CN | 25-Aug-2017 | 26-Jul-2012 | PCT Allocation And Handover For Mobile LTE Relay Communication |
| 810118 | 810118-US-NP | US8856585 | 13/195482 | US | 7-Oct-2014 | 1-Aug-2011 | Hardware Failure Mitigation! |
| 810118 | 810118-CN-PCT | ZL201280037746.9 | 201280037746.9 | CN | 5-Apr-2017 | 27-Jun-2012 | Hardware Failure Mitigation! |
| 810118 | 810118-EP-EPT | | 12739338.6 | EP | | 27-Jun-2012 | Hardware Failure Mitigation! |
| 810118 | 810118-KR-PCT | KR101504882 | 20147002386 | KR | 16-Mar-2015 | 27-Jun-2012 | Hardware Failure Mitigation! |
| 810142 | 810142-TW-NP | TW1461007 | 101128253 | TW | 11-Nov-2014 | 6-Aug-2012 | Uplink Interference Management Via Grant Broadcast |
| 810142 | 810142-CN-PCT | ZL201280037831 | 201280037831 | CN | 28-Jul-2017 | 24-Jul-2012 | Uplink Interference Management Via Grant Broadcast |

Page 31 of 43

PATENT
REEL: 045085 FRAME: 0041

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 810142 | 810142-US-PCT | US9332506 | 14/237732 | US | 3-May-2016 | 24-Jul-2011 | Uplink Interference Management Via Grant Broadcast |
| 810142 | 810142-TR-EPA | EP2557863 | 11306031.3 | TR | | 16-Oct-2013 | Uplink Interference Management Via Grant Broadcast |
| 810142 | 810142-DE-EPA | EP2557863 | 11306031.3 | DE | | 16-Oct-2013 | Uplink Interference Management Via Grant Broadcast |
| 810142 | 810142-GB-EPA | EP2557863 | 11306031.3 | GB | | 16-Oct-2013 | Uplink Interference Management Via Grant Broadcast |
| 810149 | 810149-US-NP | US8509780 | 13/212897 | US | 13-Aug-2013 | 18-Aug-2011 | Uplink Interference Management Via Grant Broadcast |
| 810149 | 810149-CN-PCT | | 201280040038.0 | CN | | 13-Aug-2012 | Optimization Of LTE Small Cell Coverage To Minimize Unnecessary Handovers |
| 810149 | 810149-EP-EPT | | 12751219.2 | EP | | 13-Aug-2012 | Optimization Of LTE Small Cell Coverage To Minimize Unnecessary Handovers |
| 810149 | 810149-JP-PCT | JP6059226 | 2014526110 | JP | 16-Dec-2016 | 13-Aug-2012 | Optimization Of LTE Small Cell Coverage To Minimize Unnecessary Handovers |
| 810149 | 810149-KR-PCT | KR101539215 | 2014003797 | KR | 20-Jul-2015 | 13-Aug-2012 | Optimization Of LTE Small Cell Coverage To Minimize Unnecessary Handovers |
| 810212 | 810212-FR-EPA | EP2615867 | 12305041.1 | FR | 15-Jan-2014 | 12-Jan-2012 | User Interface And Mode For Reduced Electromagnetic Emission And Transmit Power Saving |
| 810212 | 810212-DE-EPA | EP2615867 | 12305041.1 | DE | 15-Jan-2014 | 12-Jan-2012 | User Interface And Mode For Reduced Electromagnetic Emission And Transmit Power Saving |
| 810212 | 810212-GB-EPA | EP2615867 | 12305041.1 | GB | 15-Jan-2014 | 12-Jan-2012 | User Interface And Mode For Reduced Electromagnetic Emission And Transmit Power Saving |
| 810563 | 810563-EP-EPA | | 11360049.8 | EP | | 10-Nov-2011 | Mechanism to Reduce Chances of Mobile Calls Being Dropped |
| 810563 | 810563-BR-PCT | | 112014011175.8 | BR | | 5-Nov-2012 | Mechanism to Reduce Chances of Mobile Calls Being Dropped |
| 810563 | 810563-CN-PCT | | 201280053524 | CN | | 5-Nov-2012 | Mechanism to Reduce Chances of Mobile Calls Being Dropped |
| 810563 | 810563-IN-PCT | | 3355/CHENP/2014 | IN | | 5-Nov-2012 | Mechanism to Reduce Chances of Mobile Calls Being Dropped |
| 810563 | 810563-JP-PCT | JP5911588 | 2014539260 | JP | 8-Apr-2016 | 5-Nov-2012 | Mechanism to Reduce Chances of Mobile Calls Being Dropped |
| 810563 | 810563-KR-PCT | KR101588987 | 2014701560 | KR | 20-Jan-2016 | 5-Nov-2012 | Mechanism to Reduce Chances of Mobile Calls Being Dropped |
| 810563 | 810563-US-PCT | | 14/357314 | US | | 5-Nov-2012 | Mechanism to Reduce Chances of Mobile Calls Being Dropped |
| 810060 | 810060-EP-EPA | | 12305711.9 | EP | | 21-Jun-2012 | Control Channel Interface For Virtualized Ran Concepts |
| 810060 | 810060-CN-PCT | | 201380032784 | CN | | 24-May-2012 | Control Channel Interface For Virtualized Ran Concepts |
| 810086 | 810086-US-NP | | 13/343357 | US | | 4-Jan-2012 | Configurable SOAP Web Service Notification With DSC Templates |
| 810871 | 810871-EP-EPA | | 12151626.4 | EP | | 18-Jan-2012 | Adaptive access to services provided by communities linked by interactions similarity |
| 810871 | 810871-CN-PCT | | 201380005833.0 | CN | | 11-Jan-2013 | Adaptive access to services provided by communities linked by interactions similarity |
| 810871 | 810871-IN-PCT | 5680/DELNP/2014 | | IN | | 11-Jan-2013 | Adaptive access to services provided by communities linked by interactions similarity |
| 810904 | 810904-US-PCT | US9338081 | 14/394896 | US | 10-May-2016 | 13-May-2013 | Topology-Imposed Routing In One-dimensional Networks |
| 810904 | 810904-CN-PCT | ZL201380025028.4 | 201380025028.4 | CN | | 13-May-2013 | Topology-Imposed Routing In One-dimensional Networks |

PATENT
REEL: 045085 FRAME: 0042

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 810904 | 810904-JP-PCT | JP5913741 | 2015512009 | JP | 8-Apr-2016 | 13-May-2013 | Topology-Imposed Routing In One-dimensional Networks |
| 810904 | 810904-EP-EPA | EP2665231 | 12290163.0 | EP | 5-Jul-2017 | 16-May-2012 | Topology-Imposed Routing In One-dimensional Networks |
| 810904 | 810904-FR-EPA | EP2665231 | 12290163.0 | FR | 5-Jul-2017 | 16-May-2012 | Topology-Imposed Routing In One-dimensional Networks |
| 810904 | 810904-DE-EPA | EP2665231 | 12290163.0 | DE | 5-Jul-2017 | 16-May-2012 | Topology-Imposed Routing In One-dimensional Networks |
| 810904 | 810904-GB-EPA | EP2665231 | 12290163.0 | GB | 5-Jul-2017 | 16-May-2012 | Topology-Imposed Routing In One-dimensional Networks |
| 811125 | 811125-US-NP | US9008537 | 13/359993 | US | 9-Dec-2014 | 27-Jan-2012 | Using BGP-MH To Drive A Virtual Leased Line (VLL) Service |
| 811125 | 811125-CN-PCT | | 201380006695.8 | CN | | 22-Jan-2013 | Using BGP-MH To Drive A Virtual Leased Line (VLL) Service |
| 811125 | 811125-EP-EPT | | 13703218.41 | EP | | 22-Jan-2013 | Using BGP-MH To Drive A Virtual Leased Line (VLL) Service |
| 811125 | 811125-JP-PCT | JP5913655 | 2014554775 | JP | 8-Apr-2016 | 22-Jan-2013 | Using BGP-MH To Drive A Virtual Leased Line (VLL) Service |
| 811125 | 811125-KR-PCT | KR101706439 | 2014702098S | KR | 7-Feb-2017 | 22-Jan-2013 | Using BGP-MH To Drive A Virtual Leased Line (VLL) Service |
| 811133 | 811133-EP-EPA | | 12305115.3 | EP | | 31-Jan-2012 | UL DMRS Collision Resolution By Adaptive Retransmission Grant For 3GPP LTE |
| 811155 | 811155-US-NP | US9137144 | 13/631169 | US | 15-Sep-2015 | 28-Sep-2012 | Maximal Selection Of Equal Cost SPB Paths |
| 811155 | 811155-CN-PCT | | 201380050938.3 | CN | | 25-Sep-2013 | Maximal Selection Of Equal Cost SPB Paths |
| 811155 | 811155-EP-EPT | | 13774874.5 | EP | | 25-Sep-2013 | Maximal Selection Of Equal Cost SPB Paths |
| 811155 | 811155-JP-PCT | JP5961764 | 2015534616 | JP | 1-Jul-2016 | 25-Sep-2013 | Maximal Selection Of Equal Cost SPB Paths |
| 811155 | 811155-KR-PCT | KR101658327 | 2015700782S | KR | 9-Sep-2016 | 25-Sep-2013 | Maximal Selection Of Equal Cost SPB Paths |
| 811243 | 811243-US-NP | US9019292 | 13/459430 | US | 30-Apr-2015 | 25-Sep-2013 | Resource Placement In Networked Cloud Based On Resource Constrains□ |
| 811262 | 811262-IN-NP | | 2681/DEL/2012 | IN | | 29-Aug-2012 | Pluggable authentication mechanism using biometrics for smart phone applications |
| 811262 | 811262-CN-PCT | | 201380045016.8 | CN | | 11-Jul-2013 | Pluggable authentication mechanism using biometrics for smart phone applications |
| 811262 | 811262-EP-EPT | | 13735299.3 | EP | | 11-Jul-2013 | Pluggable authentication mechanism using biometrics for smart phone applications |
| 811262 | 811262-JP-PCT | | 2015528918 | JP | | 11-Jul-2013 | Pluggable authentication mechanism using biometrics for smart phone applications |
| 811262 | 811262-KR-PCT | KR101705472 | 2015700S138 | KR | 3-Feb-2017 | 11-Jul-2013 | Pluggable authentication mechanism using biometrics for smart phone applications |
| 811298 | 811298-US-NP | US8977886 | 13/372630 | US | 10-Mar-2015 | 14-Feb-2012 | Aggressive Disaster Preparation To Shorten Service Recovery Time |
| 811298 | 811298-CN-PCT | | 201380009523.6 | CN | | 1-Feb-2013 | Aggressive Disaster Preparation To Shorten Service Recovery Time |
| 811298 | 811298-DE-EPT | EP2815538 | 13704534.0 | DE | 24-Aug-2016 | 1-Feb-2013 | Aggressive Disaster Preparation To Shorten Service Recovery Time |
| 811298 | 811298-GB-EPT | EP2815538 | 13704534.0 | GB | 24-Aug-2016 | 1-Feb-2013 | Aggressive Disaster Preparation To Shorten Service Recovery Time |
| 811298 | 811298-FR-EPT | EP2815538 | 13704534.0 | FR | 24-Aug-2016 | 1-Feb-2013 | Aggressive Disaster Preparation To Shorten Service Recovery Time |

PATENT
REEL: 045085 FRAME: 0043

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 811441 | 811441-US-NP | US9075660 | 13433413 | US | 7-Jul-2015 | 29-Mar-2012 | Maximizing User Service Availability Across Geolocation Application Instances |
| 811468 | 811468-US-NP | US9100146 | 13415142 | US | 4-Aug-2015 | 8-Mar-2012 | Virtual Sectorization Using An Active Antenna Array |
| 811468 | 811468-TW-NP | TW1489806 | 102107485 | TW | 21-Jun-2015 | 4-Mar-2013 | Virtual Sectorization Using An Active Antenna Array |
| 811468 | 811468-CN-PCT | | 201380012787.7 | CN | | 4-Mar-2013 | Virtual Sectorization Using An Active Antenna Array |
| 811468 | 811468-EP-EPT | | 13711203.3 | EP | | 4-Mar-2013 | Virtual Sectorization Using An Active Antenna Array |
| 811468 | 811468-JP-PCT | JP5963890 | 2014560993 | JP | 8-Jul-2016 | 4-Mar-2013 | Virtual Sectorization Using An Active Antenna Array |
| 811468 | 811468-KR-PCT | KR101687466 | 20147023054 | KR | 12-Dec-2016 | 4-Mar-2013 | Virtual Sectorization Using An Active Antenna Array |
| 811742 | 811742-US-NP | | 13487306 | US | | 4-Jun-2012 | Single Point Of Failure Elimination For Cloud-Based Applications |
| 811742 | 811742-FR-EPT | EP2856318 | 137285770.6 | FR | 11-May-2016 | 15-May-2013 | Single Point Of Failure Elimination For Cloud-Based Applications |
| 811742 | 811742-DE-EPT | EP2856318 | 137285770.6 | DE | 11-May-2016 | 15-May-2013 | Single Point Of Failure Elimination For Cloud-Based Applications |
| 811742 | 811742-GB-EPT | EP2856318 | 137285770.6 | GB | 11-May-2016 | 15-May-2013 | Single Point Of Failure Elimination For Cloud-Based Applications |
| 811758 | 811758-EP-EPA | | 12195474.7 | EP | | 4-Dec-2012 | Method to optimize the propagation of information in multiple communities linked by interactions, similarity |
| 811758 | 811758-CN-PCT | | 201380063307.X | CN | | 8-Nov-2013 | Method to optimize the propagation of information in multiple communities linked by interactions, similarity |
| 811758 | 811758-JP-PCT | JP6122138 | 2015545717 | JP | 7-Apr-2017 | 8-Nov-2013 | Method to optimize the propagation of information in multiple communities linked by interactions, similarity |
| 811758 | 811758-US-PCT | | 14649768 | US | | 8-Nov-2013 | Method to optimize the propagation of information in multiple communities linked by interactions, similarity |
| 811825 | 811825-US-NP | | 13523521 | US | | 14-Jun-2012 | Methods And Apparatus For Opportunistic Offloading Of Network Communications To Device-To-Device Communication |
| 811825 | 811825-CN-PCT | | 201380031670.3 | CN | | 13-Jun-2013 | Methods And Apparatus For Opportunistic Offloading Of Network Communications To Device-To-Device Communication |
| 811825 | 811825-EP-EPT | | 13732321.8 | EP | | 13-Jun-2013 | Methods And Apparatus For Opportunistic Offloading Of Network Communications To Device-To-Device Communication |
| 811825 | 811825-JP-PCT | | 2015517409 | JP | | 13-Jun-2013 | Methods And Apparatus For Opportunistic Offloading Of Network Communications To Device-To-Device Communication |
| 811959 | 811959-US-NP | US9021330 | 13476606 | US | 28-Apr-2015 | 21-May-2012 | System And Method For Multi-Channel FEC Encoding And Transmission Of Data |
| 811959 | 811959-KR-PCT | KR101685781 | 201470323802 | KR | 6-Dec-2016 | 8-May-2013 | System And Method For Multi-Channel FEC Encoding And Transmission Of Data |
| 811959 | 811959-CN-PCT | | 201380026390.3 | CN | | 8-May-2013 | System And Method For Multi-Channel FEC Encoding And Transmission Of Data |
| 811959 | 811959-EP-EPT | | 13724681.5 | EP | | 8-May-2013 | System And Method For Multi-Channel FEC Encoding And Transmission Of Data |
| 811959 | 811959-JP-PCT | JP6060495 | 2015514044 | JP | 6-Jan-2017 | 8-May-2013 | System And Method For Multi-Channel FEC Encoding And Transmission Of Data |

PATENT
REEL: 045085 FRAME: 0044

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 811982 | 811982-US-NP | US8425575 | 13/528889 | US | 23-Sep-2014 | 21-Jun-2012 | A Flexible Network Architecture For Connecting Peer Layer 2 Switches In A Data Center☐ |
| 812041 | 812041-EP-EPA | EP2785077 | 13305377.7 | EP | 30-Aug-2017 | 27-Mar-2013 | Implicit Addressing For Sporadic Machine-Type Access |
| 812041 | 812041-CN-PCT | | 201480018357.0 | CN | | 17-Mar-2014 | Implicit Addressing For Sporadic Machine-Type Access |
| 812041 | 812041-JP-PCT | JP6158419 | 2016504563 | JP | 16-Jun-2017 | 17-Mar-2014 | Implicit Addressing For Sporadic Machine-Type Access |
| 812041 | 812041-US-PCT | | 14/779443 | US | | 17-Mar-2014 | Implicit Addressing For Sporadic Machine-Type Access |
| 812041 | 812041-TW-NP | TWI562577 | 103110489 | TW | 11-Dec-2016 | 20-Mar-2014 | Implicit Addressing For Sporadic Machine-Type Access |
| 812041 | 812041-DE-EPA | EP2785077 | 13305377.7 | DE | 30-Aug-2017 | 27-Mar-2013 | Implicit Addressing For Sporadic Machine-Type Access |
| 812059 | 812059-US-NP | US9338793 | 13/622052 | US | 10-May-2016 | 18-Sep-2012 | Methods And Allocating And Scheduling Uplink And Downlink Transmissions And Apparatus Thereof |
| 812059 | 812059-EP-EPT | EP2898743 | 13771675.9 | EP | 8-Nov-2017 | 17-Sep-2013 | Methods And Allocating And Scheduling Uplink And Downlink Transmissions And Apparatus Thereof |
| 812059 | 812059-FR-EPT | EP2898743 | 13771675.9 | FR | 8-Nov-2017 | 17-Sep-2013 | Methods And Allocating And Scheduling Uplink And Downlink Transmissions And Apparatus Thereof |
| 812059 | 812059-DE-EPT | EP2898743 | 13771675.9 | DE | 8-Nov-2017 | 17-Sep-2013 | Methods And Allocating And Scheduling Uplink And Downlink Transmissions And Apparatus Thereof |
| 812059 | 812059-GB-EPT | EP2898743 | 13771675.9 | GB | 8-Nov-2017 | 17-Sep-2013 | Methods And Allocating And Scheduling Uplink And Downlink Transmissions And Apparatus Thereof |
| 812059 | 812059-CN-PCT | | 201380048426.8 | CN | | 17-Sep-2013 | Methods And Allocating And Scheduling Uplink And Downlink Transmissions And Apparatus Thereof |
| 812059 | 812059-EP-EPT | EP2898743 | 13771675.9 | EP | 8-Nov-2017 | 17-Sep-2013 | Scheduling And Control Method For Device To Device Communications |
| 812077 | 812077-CN-PCT | | 201380029852.7 | CN | | 22-May-2013 | Scheduling And Control Method For Device To Device Communications |
| 812077 | 812077-IN-NP | | 1718/DEL/2012 | IN | | 5-Jun-2012 | Scheduling And Control Method For Device To Device Communications |
| 812077 | 812077-EP-EPT | | 13727547.5 | EP | | 22-May-2013 | Scheduling And Control Method For Device To Device Communications |
| 812077 | 812077-JP-PCT | JP5996105 | 2015515462 | JP | 2-Sep-2016 | 22-May-2013 | Scheduling And Control Method For Device To Device Communications |
| 812077 | 812077-KR-PCT | KR10/1670294 | 2014703956 | KR | 24-Oct-2016 | 22-May-2013 | Scheduling And Control Method For Device To Device Communications |
| 812077 | 812077-US-PCT | US9635672 | 14/405257 | US | 25-Apr-2017 | 22-May-2013 | Scheduling And Control Method For Device To Device Communications |
| 812143 | 812143-EP-EPA | | 12360067.8 | EP | | 13-Sep-2012 | Multi-Carrier Sector-Offset Configuration With Vertical Beam-Forming |
| 812143 | 812143-TW-NP | TWI486086 | 102133017 | TW | 21-May-2015 | 12-Sep-2013 | Multi-Carrier Sector-Offset Configuration With Vertical Beam-Forming |
| 812143 | 812143-CN-PCT | | 201380047795.5 | CN | | 6-Sep-2013 | Multi-Carrier Sector-Offset Configuration With Vertical Beam-Forming |
| 812143 | 812143-US-PCT | | 14/428096 | US | | 6-Sep-2013 | Multi-Carrier Sector-Offset Configuration With Vertical Beam-Forming |
| 812279 | 812279-US-NP | | 13/954404 | US | | 31-Jul-2013 | Multilevel Shortest Path Bridging Gateway Selection |
| 812306 | 812306-CN-NP | | 2012103207248.0 | CN | | 31-Aug-2012 | Policy And Charging Control Solution For The Local Breakout Roaming To Support New EU Roaming Regulation |
| 812306 | 812306-EP-EPT | | 13786751.1 | EP | | 26-Aug-2013 | Policy And Charging Control Solution For The Local Breakout Roaming To Support New EU Roaming Regulation |

PATENT
REEL: 045085 FRAME: 0045

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 812306 | 812306-JP-PCT | | 2015539139 | JP | 26-Aug-2013 | Policy And Charging Control Solution for The Local Breakout Roaming To Support New EU Roaming Regulation |
| 812306 | 812306-KR-PCT | | 1020157007844 | KR | 26-Aug-2013 | Policy And Charging Control Solution for The Local Breakout Roaming To Support New EU Roaming Regulation |
| 812306 | 812306-US-PCT | | 14424722 | US | 26-Aug-2013 | Policy And Charging Control Solution for The Local Breakout Roaming To Support New EU Roaming Regulation |
| 812549 | 812549-US-NP | US9164800 | 13660226 | US | 20-Oct-2015 | 25-Oct-2012 | Optimizing Latencies In Cloud Systems By Intelligent Compute Node Placement☐ |
| 812604 | 812604-EP-EPA | | 13290026.7 | EP | | 11-Feb-2013 | Method For Exploiting M2M Communication Properties In Cellular Networks |
| 812719 | 812719-US-NP | US9148259 | 14041991 | US | 29-Sep-2015 | 30-Sep-2013 | Method And Apparatus For Improved Multicast Service Using Negotiated Feedback |
| 812959 | 812959-EP-EPA | | 13305055.9 | EP | | 18-Jan-2013 | Asynchronous and synchronous serial ASCII compression |
| 812959 | 812959-JP-PCT | JP6045720 | 2015-553054 | JP | 25-Nov-2016 | 14-Jan-2014 | Asynchronous and synchronous serial ASCII compression |
| 812990 | 812990-IN-PCT | | 2512/CHENP/2015 | IN | | 18-Oct-2013 | Novel Frame Structure For 5G Cellular Systems Supporting Different Classes Of Traffic And Devices |
| 812990 | 812990-JP-PCT | | 2015540090 | JP | | 18-Oct-2013 | Novel Frame Structure For 5G Cellular Systems Supporting Different Classes Of Traffic And Devices |
| 812990 | 812990-US-PCT | US9698898 | 14444071 | US | 4-Jul-2017 | 18-Oct-2013 | Novel Frame Structure For 5G Cellular Systems Supporting Different Classes Of Traffic And Devices |
| 812990 | 812990-TW-NP | TWI517597 | 102138074 | TW | 11-Jan-2016 | 22-Oct-2013 | Novel Frame Structure For 5G Cellular Systems Supporting Different Classes Of Traffic And Devices |
| 812990 | 812990-BR-PCT | | 112015009909.2 | BR | | 18-Oct-2013 | Novel Frame Structure For 5G Cellular Systems Supporting Different Classes Of Traffic And Devices |
| 812990 | 812990-CN-PCT | | 201380057668.3 | CN | | 18-Oct-2013 | Novel Frame Structure For 5G Cellular Systems Supporting Different Classes Of Traffic And Devices |
| 813103 | 813103-JP-PCT | JP6087444 | 2015545112 | JP | 10-Feb-2017 | 22-Nov-2013 | Software-Defined Network Overlay☐ |
| 813103 | 813103-KR-PCT | KR1016094082 | 2015701 4250 | KR | 2-Jan-2017 | 22-Nov-2013 | Software-Defined Network Overlay☐ |
| 813103 | 813103-EP-EPT | | 13805991.0 | EP | | 22-Nov-2013 | Software-Defined Network Overlay☐ |
| 813103 | 813103-CN-PCT | | 201380062169.3 | CN | | 22-Nov-2013 | Software-Defined Network Overlay☐ |
| 813103 | 813103-US-NP | US9258218 | 136091317 | US | 9-Feb-2016 | 30-Nov-2012 | Software-Defined Network Overlay☐ |
| 813267 | 813267-CN-NP | | 201310248639.7 | CN | | 21-Jun-2013 | Call Forwarding Based On Calling Party Number |
| 813225 | 813225-CN-NP | | 201310246463.1 | CN | | 28-Jun-2013 | Dynamic Policy And Charging Control With Feedback From Bandwidth Consumption |
| 813305 | 813305-US-NP | | 13868348 | US | | 23-Apr-2013 | Enhanced Features For Software-Defined Network (SDN) In Cloud Computing☐ |
| 813510 | 813510-EP-EPA | | 13305046.8 | EP | | 16-Jan-2013 | Downlink Control Channel For Coverage Extension |
| 813510 | 813510-TW-NP | TWI572393 | 103100968 | TW | 1-May-2016 | 10-Jan-2014 | Downlink Control Channel For Coverage Extension |

PATENT
REEL: 045085 FRAME: 0046

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 813510 | 813510-JP-PCT | JP6189453 | 2015553016 | JP | 10-Aug-2017 | 19-Dec-2013 | Downlink Control Channel For Coverage Extension |
| 813510 | 813510-KR-PCT | | 2015702180 | KR | | 19-Dec-2013 | Downlink Control Channel For Coverage Extension |
| 813510 | 813510-CN-PCT | | 201380070948899 | CN | | 19-Dec-2013 | Downlink Control Channel For Coverage Extension |
| 813543 | 813543-CN-NP | | 201310286539.3 | CN | | 5-Jul-2013 | Interactive Enhancement Of QR Codes |
| 813586 | 813586-EP-EPA | | 13618721.0 | EP | | 29-Mar-2013 | A Generic Method To Set Up Tunnels Or Flows Across Multiple Software-Defined Networks |
| 813610 | 813610-EP-EPA | | 13305242.3 | EP | | 4-Mar-2013 | Partial RAN Sharing For LTE |
| 813610 | 813610-TW-NP | TW1531261 | 103104731 | TW | 21-Apr-2016 | 13-Feb-2014 | Partial RAN Sharing For LTE |
| 813791 | 813791-EP-EPA | | 13160998.4 | EP | | 26-Mar-2013 | Successful Recovery Of MBMS Services After An MCE Reset |
| 813802 | 813802-US-NP | | 13927180 | US | | 26-Jun-2013 | Flexible Cloud Storage System With Data Deduplication |
| 813833 | 813833-IN-NP | | 1109/DEL/2013 | IN | | 12-Apr-2013 | FlexMB: Scalable And Fault-Tolerant Architecture For Middleboxes In Cloud |
| 813833 | 813833-US-PCT | | 14/783109 | US | | 27-Mar-2014 | FlexMB: Scalable And Fault-Tolerant Architecture For Middleboxes In Cloud |
| 813834 | 813834-US-PCT | | 14/783107 | US | | 27-Mar-2014 | Dynamic Scaling And Failure Recovery For WAN Optimizer In Cloud |
| 813834 | 813834-IN-NP | | 1055/DEL/2013 | IN | | 8-Apr-2013 | Dynamic Scaling And Failure Recovery For WAN Optimizer In Cloud |
| 813865 | 813865-EP-EPA | | 14305001.1 | EP | | 2-Jun-2014 | social network (skype, whatapps...) identifier/status discovery |
| 813865 | 813865-JP-PCT | | 2016544459 | JP | | 21-Nov-2014 | social network (skype, whatapps...) identifier/status discovery |
| 813865 | 813865-US-PCT | | 15/100194 | US | | 21-Nov-2014 | social network (skype, whatapps...) identifier/status discovery |
| 813873 | 813873-EP-EPA | | 13305717.4 | EP | | 30-May-2013 | Method For Reactive PDCCH Interference Mitigation In Heterogeneous Cellular Networks |
| 814134 | 814134-EP-EPA | | 13305785.1 | EP | | 11-Jun-2013 | Live Topical Presentation Of Microblogs In Relationship With A Multimedia Content |
| 814144 | 814144-EP-EPA | | 13305788.5 | EP | | 11-Jun-2013 | Multi-Viewpoint Multimedia Summaries Based On The Analysis Of Social Interactions Content |
| 814230 | 814230-CN-PCT | | 201580015843.1 | CN | | 25-Mar-2015 | Efficient Anonymization Of Streaming Data |
| 814230 | 814230-EP-EPT | | 15716260.3 | EP | | 25-Mar-2015 | Efficient Anonymization Of Streaming Data |
| 814230 | 814230-JP-PCT | | 2016558633 | JP | | 25-Mar-2015 | Efficient Anonymization Of Streaming Data |
| 814230 | 814230-US-NP | US9361480 | 14/225720 | US | 7-Jun-2016 | 26-Mar-2014 | Efficient Anonymization Of Streaming Data |
| 814233 | 814233-US-NP | US9678423 | 14/104037 | US | 11-Oct-2016 | 12-Dec-2013 | Method For Fast Device, Service, And Content Discovery In Wireless Networks |
| 814233 | 814233-CN-PCT | | 201480067156.X | CN | | 22-Oct-2014 | Method For Fast Device, Service, And Content Discovery In Wireless Networks |
| 814233 | 814233-EP-EPT | | 14831067.5 | EP | 21-Oct-2014 | 22-Oct-2014 | Method For Fast Device, Service, And Content Discovery In Wireless Networks |
| 814233 | 814233-TW-NP | TW1555426 | 103142604 | TW | 8-Dec-2014 | 22-Oct-2014 | Method For Fast Device, Service, And Content Discovery In Wireless Networks |
| 814233 | 814233-JP-PCT | | 2016538631 | JP | | 22-Oct-2014 | Method For Fast Device, Service, And Content Discovery In Wireless Networks |

PATENT
REEL: 045085 FRAME: 0047

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 814433 | 814433-EP-EPA | | 14305522.6 | EP | | 10-Apr-2014 | Per Flow Electronic Protection Switch |
| 814548 | 814548-US-NP | US9391951 | 14013725 | US | 12-Jul-2016 | 29-Aug-2013 | Method And Apparatus For Distributed Stateless NAT In Virtual Networks |
| 814597 | 814597-CN-NP | | 201410116088.8 | CN | | 26-Mar-2014 | Extended One-Way Voice/Video Emergency Call Service |
| 814598 | 814598-EP-EPA | EP2836014 | 13306137.4 | EP | | 8-Aug-2014 | Method to change PCI/ECGI of an LTE cell |
| 814598 | 814598-FR-EPA | EP2836014 | 13306137.4 | FR | 14-Jun-2017 | 8-Aug-2013 | Method to change PCI/ECGI of an LTE cell |
| 814598 | 814598-DE-EPA | EP2836014 | 13306137.4 | DE | 14-Jun-2017 | 8-Aug-2013 | Method to change PCI/ECGI of an LTE cell |
| 814598 | 814598-GB-EPA | EP2836014 | 13306137.4 | GB | 14-Jun-2017 | 8-Aug-2013 | Method to change PCI/ECGI of an LTE cell |
| 814826 | 814826-US-NP | US9306643 | 14043224 | US | 5-Apr-2016 | 1-Oct-2013 | Decentralized Slow Fading Precoding For TDD Multi-User Multi-Cell Wireless Systems |
| 814868 | 814868-EP-EPA | | 14305078.9 | EP | | 21-Jan-2014 | MmWave Beam Adaptation Based On GPS Localization And Orientation Sensors |
| 815028 | 815028-US-NP | US9106381 | 14037996 | US | 11-Aug-2015 | 26-Sep-2013 | HS-SCCH Order Starting Configuration For "HS-DPCCH Without On-Going E-DCH Transmission" |
| 815133 | 815133-US-NP | US9450844 | 14315814 | US | 20-Sep-2016 | 15-Jul-2014 | Antenna Feed For Macro-Cell Base Solution |
| 815632 | 815632-US-NP | US9509665 | 14456554 | US | 29-Nov-2016 | 11-Aug-2014 | Recovery Procedure From Radio Link Failure For Extended Coverage Mfc Devices |
| 815632 | 815632-CN-PCT | | 201580042789.X | CN | | 11-Aug-2015 | Protecting XOR Encryptions Against Malicious Modification |
| 815632 | 815632-EP-EPT | | 15837154.2 | EP | | 11-Aug-2015 | Protecting XOR Encryptions Against Malicious Modification |
| 815632 | 815632-JP-PCT | | 2017507725 | JP | | 11-Aug-2015 | Protecting XOR Encryptions Against Malicious Modification |
| 815664 | 815664-EP-EPA | | 14305128.2 | EP | | 30-Jan-2014 | Neighbouring Cell Service Information For Support Of Group Communication |
| 815694 | 815694-EP-EPA | | 14306148.9 | EP | | 15-Jul-2014 | Neighbouring Cell Service Information For Support Of Group Communication |
| 815695 | 815695-EP-EPA | | 14305121.7 | EP | | 30-Jan-2014 | Neighbouring Cell Service Information For Support Of Group Communication |
| 815695 | 815695-CN-PCT | | 201580006398.2 | CN | | 15-Jan-2015 | Neighbouring Cell Service Information For Support Of Group Communication |
| 815695 | 815695-JP-PCT | | 2016549331 | JP | | 15-Jan-2015 | Neighbouring Cell Service Information For Support Of Group Communication |
| 815695 | 815695-US-PCT | | 15114509 | US | | 15-Jan-2015 | Neighbouring Cell Service Information For Support Of Group Communication |
| 815695 | 815695-TW-NP | TWI509677 | 104102563 | TW | 1-Feb-2017 | 26-Jan-2015 | Neighbouring Cell Service Information For Support Of Group Communication |
| 815752 | 815752-US-NP | US9461790 | 14016902 | US | 4-Oct-2016 | 31-Jan-2014 | Procedures Enhancement For Small Cell On/Off Communication |
| 819475 | 819475-EP-EPA | | 16306154.2 | EP | | 13-Sep-2016 | Methods And System To Minimize Runtime Resource Usage Of Deep Neural Networks |
| Ashraf I-46-31-70 (1) | Ashraf I-46-31-70 (1)-US-PCT | US8880052 | 13256736 | US | 4-Nov-2014 | 12-Mar-2010 | Evolving Algorithms For Network Node Control In A Telecommunications Network By Genetic Programming |
| Avidor 10-3 (D) | Avidor 10-3 (D)-KR-PCT | KR101487722 | 2010700001529 | KR | 23-Jan-2015 | 21-Jul-2008 | Method Of Managing Transmission Within A Wireless Communications Network |
| Avidor 10-3 (D) | Avidor 10-3 (D)-IN-PCT | | 329/CHENP/2010 | IN | | 21-Jul-2008 | Method Of Managing Transmission Within A Wireless Communications Network |

PATENT
REEL: 045085 FRAME: 0048

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Avidor 10-3 (D) | Avidor 10-3 (D)-US-NP | US8094573 | 11/878494 | US | 10-Jan-2012 | 25-Oct-2007 | Method Of Managing Transmission Within A Wireless Communications Network |
| Avidor 10-3 (D) | Avidor 10-3 (D)-JP-PCT | JP5244177 | 2010518204 | JP | 23-Apr-2013 | 21-Jul-2008 | Method Of Managing Transmission Within A Wireless Communications Network |
| Avidor 10-3 (D) | Avidor 10-3 (D)-CN-PCT | ZL200880100153.6 | 200880100153.6 | CN | 1-May-2013 | 21-Jul-2008 | Method Of Managing Transmission Within A Wireless Communications Network |
| Avidor 10-3 (D) | Avidor 10-3 (D)-FR-EPT | EP2174453 | 08794611.7 | FR | 13-Apr-2011 | 21-Jul-2008 | Method Of Managing Transmission Within A Wireless Communications Network |
| Avidor 10-3 (D) | Avidor 10-3 (D)-DE-EPT | EP2174453 | 08794611.7 | DE | 13-Apr-2011 | 21-Jul-2008 | Method Of Managing Transmission Within A Wireless Communications Network |
| Avidor 10-3 (D) | Avidor 10-3 (D)-GB-EPT | EP2174453 | 08794611.7 | GB | 13-Apr-2011 | 21-Jul-2008 | Method Of Managing Transmission Within A Wireless Communications Network |
| Bachi 18-8 (RW) | Bachi 18-8 (RW)-US-PCT | US8477864 | 12/228570 | US | 2-Jul-2013 | 14-Aug-2008 | Method Of Multiple-Antenna Communication Having Improved Utilization Of Channel Correlations |
| Bachi 18-8 (RW) | Bachi 18-8 (RW)-JP-PCT | JP5139331 | 2008555212 | JP | 22-Nov-2012 | 16-Feb-2006 | Method Of Multiple-Antenna Communication Having Improved Utilization Of Channel Correlations |
| Bachi 18-8 (RW) | Bachi 18-8 (RW)-FR-EPT | EP1985051 | 06735171.8 | FR | 19-Sep-2012 | 16-Feb-2006 | Method Of Multiple-Antenna Communication Having Improved Utilization Of Channel Correlations |
| Bachi 18-8 (RW) | Bachi 18-8 (RW)-DE-EPT | EP1985051 | 06735171.8 | DE | 19-Sep-2012 | 16-Feb-2006 | Method Of Multiple-Antenna Communication Having Improved Utilization Of Channel Correlations |
| Bachi 18-8 (RW) | Bachi 18-8 (RW)-GB-EPT | EP1985051 | 06735171.8 | GB | 19-Sep-2012 | 16-Feb-2006 | Method Of Multiple-Antenna Communication Having Improved Utilization Of Channel Correlations |
| Balachandran 55-23-2-47 (K) | Balachandran 55-23-2-47 (K)-US-NP | US8514693 | 12/216823 | US | 20-Aug-2013 | 11-Jul-2008 | Broadcast And Multicast In Single Frequency Networks Using Othrogonal Space-Time Codes |
| Balachandran 55-23-2-47 (K)-EP-EPT | Balachandran 55-23-2-47 (K)-EP-EPT | | 09788853.1 | EP | | 30-Jun-2009 | Broadcast And Multicast In Single Frequency Networks Using Othrogonal Space-Time Codes |
| Beck 4-3-6 (EC) | Beck 4-3-6 (EC)-US-CIP | US8052600 | 10/136538 | US | 8-Nov-2011 | 2-May-2002 | Method And System For Non-Invasive Measurement Of Prescribed Characteristics Of A Subject□ |
| Baum 6-1-3 (S) | Baum 6-1-3 (S)-CN-PCT | ZL200780038431.5 | 200780038431.5 | CN | 23-May-2012 | 16-Oct-2007 | Method And Apparatus For Improved Non-Intrusive Monitoring Functions |
| Baum 6-1-3 (S) | Baum 6-1-3 (S)-EP-EPT | | 07852781.9 | EP | | 16-Oct-2007 | Method And Apparatus For Improved Non-Intrusive Monitoring Functions |
| Baum 6-1-3 (S) | Baum 6-1-3 (S)-JP-PCT | JP4964965 | 2009532466 | JP | 6-Apr-2012 | 16-Oct-2007 | Method And Apparatus For Improved Non-Intrusive Monitoring Functions |
| Baum 6-1-3 (S) | Baum 6-1-3 (S)-KR-PCT | KR101110595 | 2009700079 11 | KR | 20-Jan-2012 | 16-Oct-2007 | Method And Apparatus For Improved Non-Intrusive Monitoring Functions |
| Bosch 15-50 (P) | Bosch 15-50 (P)-US-NP | US8050259 | 11/474197 | US | 1-Nov-2011 | 23-Jun-2006 | Method And Apparatus Of Precedence Identification For Real Time Services |
| Bosch 15-50 (P) | Bosch 15-50 (P)-IN-PCT | IN283762 | 6968/CHENP/2008 | IN | 30-May-2017 | 19-Jun-2007 | Method And Apparatus Of Precedence Identification For Real Time Services |
| Bosch 15-50 (P) | Bosch 15-50 (P)-EP-EPT | EP2036278 | 07838845.4 | EP | 10-May-2017 | 19-Jun-2007 | Method And Apparatus Of Precedence Identification For Real Time Services |
| Bosch 15-50 (P) | Bosch 15-50 (P)-FR-EPT | EP2036278 | 07838845.4 | FR | 10-May-2017 | 19-Jun-2007 | Method And Apparatus Of Precedence Identification For Real Time Services |
| Bosch 15-50 (P) | Bosch 15-50 (P)-DE-EPT | EP2036278 | 07838845.4 | DE | 10-May-2017 | 19-Jun-2007 | Method And Apparatus Of Precedence Identification For Real Time Services |
| Bosch 15-50 (P) | Bosch 15-50 (P)-GB-EPT | EP2036278 | 07838845.4 | GB | 10-May-2017 | 19-Jun-2007 | Method And Apparatus Of Precedence Identification For Real Time Services |

PATENT
REEL: 045085 FRAME: 0049

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Bosell 15-50 (P) | Bosell 15-50 (P)-CN-PCT | ZL200780023628.1 | 200780023628.1 | CN | 12-Dec-2012 | 19-Jun-2007 | Method And Apparatus Of Precedence Identification For Real Time Services |
| Bosell 15-50 (P) | Bosell 15-50 (P)-KR-PCT | KR101106027 | 2008702939757 | KR | 9-Jan-2012 | 19-Jun-2007 | Method And Apparatus Of Precedence Identification For Real Time Services |
| Bosell 15-50 (P) | Bosell 15-50 (P)-JP-PCT | JP4782236 | 2009515359 | JP | 15-Jul-2011 | 19-Jun-2007 | Method And Apparatus Of Precedence Identification For Real Time Services |
| Brugman 7-2 (DL) | Brugman 7-2 (DL)-US-NP | US8180023 | 12/290854 | US | 15-May-2012 | 31-Oct-2008 | Method And Apparatus For Replacement Connection Verification During Migration From An Analog Network Element To A Next Generation Network Element |
| Brugman 7-2 (DL) | Brugman 7-2 (DL)-EP-EPT | | 09748860.5 | EP | | 14-Oct-2009 | Method And Apparatus For Replacement Connection Verification During Migration From An Analog Network Element To A Next Generation Network Element |
| Cai 145-56 (Y) | Cai 145-56 (Y)-IN-PCT | | 9027/CHENP/2011 | IN | | 8-Jun-2010 | Selective First Delivery Attempt (FDA) Processing For Text Messages |
| Cai 145-56 (Y) | Cai 145-56 (Y)-BR-PCT | | PI010602-6 | BR | | 8-Jun-2010 | Selective First Delivery Attempt (FDA) Processing For Text Messages |
| Cai 145-56 (Y) | Cai 145-56 (Y)-KR-PCT | KR101336688 | 20117029793 | KR | 28-Nov-2013 | 8-Jun-2010 | Selective First Delivery Attempt (FDA) Processing For Text Messages |
| Cai 145-56 (Y) | Cai 145-56 (Y)-FR-EPT | EP2443847 | 10730914.8 | FR | 12-Nov-2014 | 8-Jun-2010 | Selective First Delivery Attempt (FDA) Processing For Text Messages |
| Cai 145-56 (Y) | Cai 145-56 (Y)-DE-EPT | EP2443847 | 10730914.8 | DE | 12-Nov-2014 | 8-Jun-2010 | Selective First Delivery Attempt (FDA) Processing For Text Messages |
| Cai 145-56 (Y) | Cai 145-56 (Y)-GB-EPT | EP2443847 | 10730914.8 | GB | 12-Nov-2014 | 8-Jun-2010 | Selective First Delivery Attempt (FDA) Processing For Text Messages |
| Cai 145-56 (Y) | Cai 145-56 (Y)-CN-PCT | ZL201080026602.4 | 201080026602.4 | CN | 7-Dec-2016 | 8-Jun-2010 | Selective First Delivery Attempt (FDA) Processing For Text Messages |
| Cai 145-56 (Y) | Cai 145-56 (Y)-RU-PCT | RU2502224 | 2011153775 | RU | 14-Jun-2013 | 8-Jun-2010 | Selective First Delivery Attempt (FDA) Processing For Text Messages |
| Cai 145-56 (Y) | Cai 145-56 (Y)-US-CNT | US8886168 | 14/019233 | US | 11-Nov-2014 | 5-Sep-2013 | Selective First Delivery Attempt (FDA) Processing For Text Messages |
| Cai 145-56 (Y) | Cai 145-56 (Y)-US-NP | US8886168 | 12/484672 | US | 8-Oct-2013 | 15-Jun-2009 | Selective First Delivery Attempt (FDA) Processing For Text Messages |
| Cai 145-56 (Y) | Cai 145-56 (Y)-JP-PCT | JP5307937 | 2012516119 | JP | 5-Jul-2013 | 8-Jun-2010 | Selective First Delivery Attempt (FDA) Processing For Text Messages |
| Capdevielle 1-1 (V) | Capdevielle 1-1 (V)-CN-PCT | ZL201080068097.9 | 201080068097.9 | CN | 13-Jan-2016 | 8-Jun-2010 | Method For Prioritizing Handover Targets For Scanning By A Mobile Terminal In A Wireless Network |
| Capdevielle 1-1 (V) | Capdevielle 1-1 (V)-JP-PCT | JP5274672 | 2011544844 | JP | 24-May-2013 | 7-Jun-2010 | Method For Prioritizing Handover Targets For Scanning By A Mobile Terminal In A Wireless Network |
| Capdevielle 1-1 (V) | Capdevielle 1-1 (V)-KR-PCT | KR101264759 | 2017018316 | KR | 9-May-2013 | 7-Jun-2010 | Method For Prioritizing Handover Targets For Scanning By A Mobile Terminal In A Wireless Network |
| Capdevielle 1-1 (V) | Capdevielle 1-1 (V)-US-PCT | US9204358 | 13/143391 | US | 1-Dec-2015 | 7-Jun-2010 | Method For Prioritizing Handover Targets For Scanning By A Mobile Terminal In A Wireless Network |
| Capdevielle 1-1 (V) | Capdevielle 1-1 (V)-GB-EPA | EP2207382 | 09290015.8 | GB | 1-Apr-2015 | 8-Jan-2009 | Method For Prioritizing Handover Targets For Scanning By A Mobile Terminal In A Wireless Network |
| Capdevielle 1-1 (V) | Capdevielle 1-1 (V)-FR-EPA | EP2207382 | 09290015.8 | FR | 1-Apr-2015 | 8-Jan-2009 | Method For Prioritizing Handover Targets For Scanning By A Mobile Terminal In A Wireless Network |
| Capdevielle 1-1 (V) | Capdevielle 1-1 (V)-DE-EPA | EP2207382 | 09290015.8 | DE | | 8-Jan-2009 | Method For Prioritizing Handover Targets For Scanning By A Mobile Terminal In A Wireless Network |
| Capece 7-13 (CI) | Capece 7-13 (CI)-US-NP | US8964532 | 11/771213 | US | 24-Feb-2015 | 29-Jun-2007 | Wireless Communication Device Including A Standby Radio |

PATENT
REEL: 045085 FRAME: 0050

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Chandramenon 5-8-16-18-(GP) | Chandramenon 5-8-16-18- | | 07753432.9 | EP | | 19-Mar-2007 | Methods And Devices For Maintaining Sessions Based On Presence Status Information |
| Chandramenon 5-8-16-18-6 (GP) | Chandramenon 5-8-16-18-6 (GP)-US-NP | | 11/393900 | US | | 31-Mar-2006 | Methods And Devices For Maintaining Sessions Based On Presence Status Information |
| Chandramenon 5-8-16-18-6 (GP) | Chandramenon 5-8-16-18-6 (GP)-US-CIP | US9065978 | 11/393900 | US | 24-Feb-2015 | 31-Mar-2006 | Methods And Devices For Maintaining Sessions Based On Presence Status Information |
| Chandramenon 5-8-16-18-6 (GP) | Chandramenon 5-8-16-18-6 (GP)-KR-PCT | KR101372011 | 2008702/4015 | KR | 3-Mar-2014 | 19-Mar-2007 | Methods And Devices For Maintaining Sessions Based On Presence Status Information |
| Chandramenon 5-8-16-18-6 (GP) | Chandramenon 5-8-16-18-6 (GP)-JP-PCT | JP5260491 | 2009502848 | JP | 2-May-2013 | 19-Mar-2007 | Methods And Devices For Maintaining Sessions Based On Presence Status Information |
| Chartier 28-31-34 (PG) | Chartier 28-31-34 (PG)-JP-DIV | JP5758960 | 2013171000 | JP | 12-Jun-2015 | 11-Nov-2005 | Speed Data Channels In A Wireless System |
| Chartier 28-31-34 (PG) | Chartier 28-31-34 (PG)-IN-NP | IN263799 | 1650CHE/2005 | IN | 20-Nov-2014 | 11-Nov-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Chartier 28-31-34 (PG) | Chartier 28-31-34 (PG)-JP-NP | JP5392969 | 2005326809 | JP | 25-Oct-2013 | 11-Nov-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Chartier 28-31-34 (PG) | Chartier 28-31-34 (PG)-KR-NP | KR101156243 | 2005010174/05 | KR | 7-Jun-2012 | 11-Nov-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Chartier 28-31-34 (PG) | Chartier 28-31-34 (PG)-CN-NP | ZL200510119420.2 | 200510119420.2 | CN | 9-Feb-2011 | 11-Nov-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Chartier 28-31-34 (PG) | Chartier 28-31-34 (PG)-DE-EPA | EP1657948 | 05256616.3 | DE | 10-Oct-2007 | 25-Oct-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Chartier 28-31-34 (PG) | Chartier 28-31-34 (PG)-FR-EPA | EP1657948 | 05256616.3 | FR | 10-Oct-2007 | 25-Oct-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Chartier 28-31-34 (PG) | Chartier 28-31-34 (PG)-GB-EPA | EP1657948 | 05256616.3 | GB | 10-Oct-2007 | 25-Oct-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Chartier 28-31-34 (PG) | Chartier 28-31-34 (PG)-EPA | | 05256616.3 | EP | | 25-Oct-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Chartier 28-31-34 (PG) | Chartier 28-31-34 (PG)-US | US9113386 | 10987944 | US | 18-Aug-2015 | 12-Nov-2004 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Chiu 6-3 (T) | Chiu 6-3 (T)-US-NP | US8068469 | 11/706483 | US | 29-Nov-2011 | 14-Feb-2007 | Surrogate Registration In Internet Protocol Multimedia Subsystem For Users Indirectly Coupled Via An End Point |
| Dominique 11-8 (F) | Dominique 11-8 (F)-EP-EPA | | 05254499.6 | EP | | 20-Jul-2005 | Method And Apparatus For Enhancing Performance Of Channel Quality Indicator (CQI) Channel In Wireless Communications System |
| Dominique 11-8 (F) | Dominique 11-8 (F)-JP-NP | JP5232736 | 2005219889 | JP | 2-Aug-2013 | 29-Jul-2005 | Method And Apparatus For Enhancing Performance Of Channel Quality Indicator (CQI) Channel In Wireless Communications System |
| Dominique 11-8 (F) | Dominique 11-8 (F)-KR-NP | KR101197523 | 2005066700 | KR | 30-Oct-2012 | 22-Jul-2005 | Quality Indicator (CQI) Channel In Wireless Communications System |
| Emery 9-5-5-3 (RT) | Kwan 6-6 (KP)-US-CIP | US8273411 | 11/231166 | US | 31-Jul-2012 | 20-Sep-2005 | Method For Providing Feature Interaction Management And Service Blending |
| Godin 1-37 (P) | Godin 1-37 (P)-US-NP | US8571555 | 12/221723 | US | 29-Oct-2013 | 6-Aug-2008 | Handover Method And Apparatus In A Wireless Telecommunications Network |
| Godin 1-37 (P) | Godin 1-37 (P)-IN-PCT | 764/CHENP/2010 | | IN | | 21-Jul-2008 | Handover Method And Apparatus In A Wireless Telecommunications Network |
| Godin 1-37 (P) | Godin 1-37 (P)-PCT | JP5007760 | 2010520445 | JP | 25-May-2012 | 21-Jul-2008 | Handover Method And Apparatus In A Wireless Telecommunications Network |
| Godin 1-37 (P) | Godin 1-37 (P)-CN-NP | ZL200810161160.9 | 2008101611609 | CN | 4-Dec-2013 | 13-Aug-2008 | Handover Method And Apparatus In A Wireless Telecommunications Network |
| Godin 1-37 (P) | Godin 1-37 (P)-TW-NP | TWI430679 | 97130548 | TW | 11-Mar-2014 | 21-Mar-2008 | Handover Method And Apparatus In A Wireless Telecommunications Network |

PATENT
REEL: 045085 FRAME: 0051

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Godin 1-37 (P) | Godin 1-37 (P)-KR-PCT | KR101371240 | 20107005380 | KR | 27-Feb-2014 | 21-Jul-2008 | Handover Method And Apparatus In A Wireless Telecommunications Network |
| Godin 1-37 (P) | Godin 1-37 (P)-FR-EPA | EP2026620 | 07291624.0 | FR | 27-Jun-2012 | 26-Dec-2007 | Handover Method And Apparatus In A Wireless Telecommunications Network |
| Godin 1-37 (P) | Godin 1-37 (P)-DE-EPA | EP2026620 | 07291624.0 | DE | 27-Jun-2012 | 26-Dec-2007 | Handover Method And Apparatus In A Wireless Telecommunications Network |
| Godin 1-37 (P) | Godin 1-37 (P)-GB-EPA | EP2026620 | 07291624.0 | GB | 27-Jun-2012 | 26-Dec-2007 | Handover Method And Apparatus In A Wireless Telecommunications Network |
| Goldman 19-7 (SO) | Goldman 19-7 (SO)-US-NP | US8391460 | 11/165364 | US | 5-Mar-2013 | 23-Jun-2005 | Mid-Call Hand-Off In Telecommunications Networks |
| Goldman 20-8 (SO) | Goldman 20-8 (SO)-US-NP | US8477923 | 11/165365 | US | 2-Jul-2013 | 23-Jun-2005 | Mid-Call Hand-Offs In Telecommunications Networks |
| Goldman 20-8 (SO) | Goldman 20-8 (SO)-US-NP | US8465365 | 11/165365 | US | 23-Jul-2013 | 23-Jun-2005 | Mid-Call Hand-Off Between End User Terminals |
| Guo 23-89+72 (KH) | Guo 23-89+72 (KH)-US-NP | US9107236 | 11/744531 | US | 11-Aug-2015 | 4-May-2007 | Method And Apparatus For Multicast Scheduling In Wireless Networks |
| Hermsmeyer 4-4-5 (C) | Hermsmeyer 4-4-5 (C)-US-NP | US8483241 | 11/675181 | US | 9-Jul-2013 | 15-Sep-2007 | Method And Apparatus For Monitoring Virtual Concatenation Group Performance |
| Hua 39-6 (S) | Hua 39-6 (S)-US-NP | US8019073 | 11/534438 | US | 13-Sep-2011 | 30-Oct-2006 | Systems And Methods For Implementing Split Numbering Plan Area Codes In An IMS Network |
| Innovance 1 | Innovance 1 ()-US-NP | US7347165 | 10/163939 | US | 30-Oct-2006 | 6-Jun-2002 | Network Operating System With Topology Autodiscovery |
| Innovance 1 | Innovance 16-US-DIV | US9246626 | 11/826072 | US | 26-Jan-2016 | 29-Jun-2010 | Network Operating System With Topology Autodiscovery |
| Innovance 1 | Innovance 12 ()-US-CIP | US7563290 | 10/244913 | US | 16-Sep-2003 | 28-Aug-2003 | Network Operating System With Topology Autodiscovery |
| Innovance 1 | Innovance 1-US-DIV[2] | US8165466 | 12/781379 | US | 17-May-2010 | 17-May-2010 | Network Operating System With Topology Autodiscovery |
| Kochanski 56-6-6-23 (GP) | Kochanski 56-6-6-23 (GP)-JP-NP | JP4149734 | 2002132616 | JP | 4-Jul-2008 | 8-May-2002 | Methods And Apparatus For Mitigating The Effects Of Solar Noise And The Like On A Wireless Communication System |
| Kochanski 56-6-6-23 (GP) | Kochanski 56-6-6-23 (GP)-EP-NP | US8059091 | 2005273020 | EP | | 27-Sep-2004 | Methods And Apparatus For Mitigating The Effects Of Solar Noise And The Like On A Wireless Communication System |
| Kodialam 60-29-2 (MS) | Kodialam 60-29-2 (MS)-US-NP | US9016049 | 12/512702 | US | 17-Feb-2015 | 30-Jul-2009 | Network Assignment To A Web Page |
| Kodialam 60-29-2 (MS) | Kodialam 60-29-2 (MS)-US-EP | US9091167 | 10/951169 | US | 13-Oct-2015 | 13-Jan-2012 | Keyword Assignment To A Web Page |
| Kodialam 60-29-2 (MS) | Kodialam 60-29-2 (MS)-US-NP | EP1641198 | 05255922.6 | GB | 5-Sep-2007 | 22-Sep-2005 | Method For Routing Traffic Using Traffic Weighting Factors |
| Kodialam 60-29-2 (MS) | Kodialam 60-29-2 (MS)-EP-EPT | EP1641198 | 05255922.6 | FR | 5-Sep-2007 | 22-Sep-2005 | Method For Routing Traffic Using Traffic Weighting Factors |
| Kodialam 60-29-2 (MS) | Kodialam 60-29-2 (MS)-PCT | EP1641198 | 05255922.6 | DE | 5-Sep-2007 | 22-Sep-2005 | Method For Routing Traffic Using Traffic Weighting Factors |
| Kodialam 60-29-2 (MS) | Kodialam 60-29-2 (MS)-KR-PCT | KR101315554 | 2012002532 | KR | 30-Sep-2013 | 20-Jul-2010 | Keyword Assignment To A Web Page |
| Kodialam 60-29-2 (MS) | Kodialam 60-29-2 (MS)-JP-PCT | JP5438218 | 2012523891 | JP | 20-Dec-2013 | 20-Jul-2010 | Keyword Assignment To A Web Page |
| Kodialam 60-29-2 (MS) | Kodialam 60-29-2 (MS)-CN-PCT | ZL201080034039.5 | 201080034039.5 | CN | 4-Jun-2014 | 20-Jul-2010 | Keyword Assignment To A Web Page |
| Lee 19-27-10 (IA) | Lee 19-27-10 (IA)-US-NP | US8165228 | 11/688708 | US | 24-Apr-2012 | 20-Mar-2007 | A Non-Coherent Signal Transmission Method For Uplink Control Signals Using A Constant Amplitude Zero-Autocorrelation Sequence |

PATENT
REEL: 045085 FRAME: 0052

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Lozano 14-5 (A) | Lozano 14-5 (A)-US-NP | US9240909 | 12/019381 | US | 19-Jan-2016 | 24-Jan-2008 | Reverse Link Channel Estimation Using Common And Dedicated Pilot Channels |
| Lozano 14-5 (A) | Lozano 14-5 (A)-EP-EPT | | 09704389.7 | EP | | 21-Jan-2009 | Reverse Link Channel Estimation Using Common And Dedicated Pilot Channels |
| Lozano 14-5 (A) | Lozano 14-5 (A)-KR-PCT | KR101117515 | 2017018488 | KR | 10-Feb-2012 | 21-Jan-2009 | Reverse Link Channel Estimation Using Common And Dedicated Pilot Channels |
| Lozano 14-5 (A) | Lozano 14-5 (A)-CN-PCT | ZL200980102813.9 | 200980102813.9 | CN | 29-Apr-2015 | 21-Jan-2009 | Reverse Link Channel Estimation Using Common And Dedicated Pilot Channels |
| Lozano 14-5 (A) | Lozano 14-5 (A)-JP-PCT | JP5094978 | 2010544317 | JP | 28-Sep-2012 | 21-Jan-2009 | Reverse Link Channel Estimation Using Common And Dedicated Pilot Channels |
| Nandagopal 15-51 (T) | Nandagopal 15-51 (T)-US-NP | US8488571 | 11/946396 | US | 16-Jul-2013 | 28-Nov-2007 | Method And Apparatus For Managing An IP Address Space Of An Address Server In A Mobility Network |
| Riverstone 94 () | Riverstone 94 ()-JP-PCT | JP4874340 | 2008544540 | JP | 2-Dec-2011 | 7-Dec-2006 | Caching Message Digests To Scale Layer 2 Control Protocols In Ethernet Bridged Networks |
| Riverstone 94 () | Riverstone 94 ()-CN-PCT | ZL200680052097.4 | 200680052097.4 | CN | 22-Jul-2015 | 7-Dec-2006 | Caching Message Digests To Scale Layer 2 Control Protocols In Ethernet Bridged Networks |
| Riverstone 94 () | Riverstone 94 ()-US-NP | US8054830 | 11/544825 | US | 8-Nov-2011 | 6-Oct-2006 | Caching Message Digests To Scale Layer 2 Control Protocols In Ethernet Bridged Networks |
| Riverstone 94 () | Riverstone 94 ()-KR-PCT | KR101281250 | 20087013857 | KR | 26-Jun-2013 | 7-Dec-2006 | Caching Message Digests To Scale Layer 2 Control Protocols In Ethernet Bridged Networks |
| Riverstone 94 () | Riverstone 94 ()-FR-EPT | EP1958400 | 06845036.0 | FR | 12-Feb-2014 | 7-Dec-2006 | Caching Message Digests To Scale Layer 2 Control Protocols In Ethernet Bridged Networks |
| Riverstone 94 () | Riverstone 94 ()-DE-EPT | EP1958400 | 06845036.0 | DE | 12-Feb-2014 | 7-Dec-2006 | Caching Message Digests To Scale Layer 2 Control Protocols In Ethernet Bridged Networks |
| Riverstone 94 () | Riverstone 94 ()-GB-EPT | EP1958400 | 06845036.0 | GB | 12-Feb-2014 | 7-Dec-2006 | Caching Message Digests To Scale Layer 2 Control Protocols In Ethernet Bridged Networks |
| Stchi 10-1 (K) | Stchi 10-1 (K)-US-CNT | US8107494 | 12/512488 | US | 31-Jan-2012 | 7-Dec-2006 | Method And Apparatus For Generating Virtual Clock Signals |
| Torabi 3 (M) | Torabi 3 (M)-KR-NP | KR827978 | 2001000502I | KR | 30-Apr-2008 | 30-Jul-2009 | Flexible Access Authorization Feature To Enable Mobile Users To Access Services In 3G Wireless Networks |
| Xie 16 (C) | Xie 16 (C)-US-NP | US7860406 | 11/856002 | US | 28-Dec-2010 | 2-Feb-2001 | PMD Insensitive Direct-Detection Optical OFDM Systems Using Self-Polarization Diversity |
| Xie 16 (C) | Xie 16 (C)-CN-PCT | ZL200880106811.2 | 200880106811.2 | CN | 23-Jan-2013 | 14-Sep-2007 | PMD Insensitive Direct-Detection Optical OFDM Systems Using Self-Polarization Diversity |
| Xie 16 (C) | Xie 16 (C)-KR-PCT | KR101489784 | 2010700s455 | KR | 29-Jan-2015 | 2-Sep-2008 | PMD Insensitive Direct-Detection Optical OFDM Systems Using Self-Polarization Diversity |
| Xie 16 (C) | Xie 16 (C)-IN-PCT | | 1381/CHENP/2010 | IN | | 2-Sep-2008 | PMD Insensitive Direct-Detection Optical OFDM Systems Using Self-Polarization Diversity |
| Xie 16 (C) | Xie 16 (C)-US-CNT | US8355636 | 12/943758 | US | 15-Jan-2013 | 16-Nov-2010 | PMD Insensitive Direct-Detection Optical OFDM Systems Using Self-Polarization Diversity |
| Xie 16 (C) | Xie 16 (C)-FR-EPT | EP2201705 | 08839914.1 | FR | 23-Feb-2011 | 2-Sep-2008 | PMD Insensitive Direct-Detection Optical OFDM Systems Using Self-Polarization Diversity |
| Xie 16 (C) | Xie 16 (C)-DE-EPT | EP2201705 | 08839914.1 | DE | 23-Feb-2011 | 2-Sep-2008 | PMD Insensitive Direct-Detection Optical OFDM Systems Using Self-Polarization Diversity |
| Xie 16 (C) | Xie 16 (C)-GB-EPT | EP2201705 | 08839914.1 | GB | 23-Feb-2011 | 2-Sep-2008 | PMD Insensitive Direct-Detection Optical OFDM Systems Using Self-Polarization Diversity |