

# EXHIBIT 12

 Google



One way ▾   1 passenger ▾   Economy ▾

| ○ Camarillo, California | ⇄ | 📍 Austin AUS | | 📅 Tue, Dec 15 | ‹ › |

Bags ▾   Stops ▾   Airlines ▾   Price ▾   Times ▾   Connecting airports ▾   More ▾

〰 Track prices ⓘ ⚪          📅 Date grid   📊 Price graph   ✈ Nearby airports

ⓘ  **Travel update**
Coronavirus (COVID-19) may impact travel. See travel advice

### All flights

Total price includes taxes + fees for 1 adult. Additional bag fees and other fees may apply.                                    Sort by:

Prices are not available for: Southwest.

| | | | | | |
|---|---|---|---|---|---|
| ▲ | 9:35 AM – 2:23 PM<br>Delta | 2h 48m<br>LAX–AUS | Nonstop | $84 | ⌄ |
| jetBlue | 12:04 PM – 4:53 PM<br>JetBlue | 2h 49m<br>LAX–AUS | Nonstop | $56 | ⌄ |
| ✈ | 4:45 PM – 11:35 PM<br>American | 4h 50m<br>LAX–AUS | 1 stop<br>57m PHX | $88 | ⌄ |
| ✈ | 4:36 PM – 11:35 PM<br>Amer… · Operated by Skywest Airlines as … | 4h 59m<br>BUR–AUS | 1 stop<br>56m PHX | $108 | ⌄ |
| ✈ | 7:15 AM – 2:15 PM<br>Amer… · Operated by Skywest Airlines as … | 5h 0m<br>BUR–AUS | 1 stop<br>1h 4m PHX | $128 | ⌄ |
| ✈ | 7:15 AM – 2:15 PM<br>American | 5h 0m<br>LAX–AUS | 1 stop<br>1h 0m PHX | $287 | ⌄ |
| ▲ | 7:40 AM – 2:48 PM<br>De… · Operated by Skywest DBA Delta Co… | 5h 8m<br>BUR–AUS | 1 stop<br>35m SLC | $318 | ⌄ |
| ✈ | 10:30 AM – 5:41 PM<br>American | 5h 11m<br>LAX–AUS | 1 stop<br>1h 11m DFW | $218 | ⌄ |
| ▲ | 7:35 AM – 2:48 PM<br>Delta | 5h 13m<br>LAX–AUS | 1 stop<br>54m SLC | $133 | ⌄ |
| ▦ | 8:20 AM – 3:35 PM<br>United | 5h 15m<br>LAX–AUS | 1 stop<br>1h 11m IAH | $287 | ⌄ |
| ◣ | 1:05 PM – 8:25 PM<br>Southwest | 5h 20m<br>BUR–AUS | 1 stop<br>55m DEN | Price unavailable | ⌄ |

 Google



| | 1:35 PM – 9:15 PM<br>Delta | 5h 40m<br>LAX–AUS | 1 stop<br>1h 31m SLC | $98 | ∨ |
|---|---|---|---|---|---|
| | 9:05 AM – 4:46 PM<br>A... · Operated by Skywest Airlines as Ala... | 5h 41m<br>LAX–AUS | 1 stop<br>52m SJC | $170 | ∨ |
| | 6:00 AM – 1:43 PM<br>American | 5h 43m<br>LAX–AUS | 1 stop<br>1h 29m DFW | $88 | ∨ |
| | 1:30 PM – 9:15 PM<br>Unit... · Operated by Skywest DBA United ... | 5h 45m<br>BUR–AUS | 1 stop<br>1h 14m DEN | $108 | ∨ |
| | 1:10 PM – 8:57 PM<br>United | 5h 47m<br>LAX–AUS | 1 stop<br>1h 37m IAH | $124 | ∨ |
| | 1:25 PM – 9:15 PM<br>De... · Operated by Skywest DBA Delta Co... | 5h 50m<br>BUR–AUS | 1 stop<br>1h 28m SLC | $169 | ∨ |
| | 1:15 PM – 9:15 PM<br>United | 6h 0m<br>LAX–AUS | 1 stop<br>1h 46m DEN | $108 | ∨ |
| | 3:30 PM – 11:35 PM<br>American | 6h 5m<br>LAX–AUS | 1 stop<br>2h 12m PHX | $88 | ∨ |
| | 6:06 AM – 2:15 PM<br>American | 6h 9m<br>LAX–AUS | 1 stop<br>2h 15m PHX | $88 | ∨ |
| | 1:18 AM – 9:35 AM<br>American | 6h 17m<br>LAX–AUS | 1 stop<br>2h 18m DFW | $108 | ∨ |
| | 9:20 AM – 5:41 PM<br>American | 6h 21m<br>LAX–AUS | 1 stop<br>2h 21m DFW | $88 | ∨ |
| | 12:31 PM – 8:54 PM<br>American | 6h 23m<br>LAX–AUS | 1 stop<br>2h 16m DFW | $218 | ∨ |
| | 6:00 AM – 2:48 PM<br>Delta | 6h 48m<br>LAX–AUS | 1 stop<br>2h 23m SLC | $88 | ∨ |
| | 11:35 AM – 8:34 PM<br>Delta | 6h 59m<br>LAX–AUS | 1 stop<br>1h 0m MSP | $88 | ∨ |
| | 7:40 AM – 4:43 PM<br>Delta | 7h 3m<br>LAX–AUS | 1 stop<br>45m ATL | $133 | ∨ |
| | 8:37 AM – 5:41 PM<br>American | 7h 4m<br>BUR–AUS | 1 stop<br>2h 50m DFW | $108 | ∨ |
| | 8:30 AM – 5:41 PM<br>American | 7h 11m<br>LAX–AUS | 1 stop<br>2h 58m DFW | $156 | ∨ |
| | 12:18 AM – 9:35 AM<br>American | 7h 17m<br>LAX–AUS | 1 stop<br>3h 19m DFW | $88 | ∨ |

 Google



| | 2:00 PM – 11:35 PM | 7h 35m | 1 stop | $178 | |
|---|---|---|---|---|---|
| | Amer… · Operated by Skywest Airlines as Alas… | LAX–AUS | 3h 41m PHX | | ⌄ |
| | 6:40 AM – 4:43 PM | 8h 3m | 1 stop | $163 | |
| | Delta | LAX–AUS | 1h 51m ATL | | ⌄ |
| | 11:15 PM – 9:23 AM⁺¹ | 8h 8m | 1 stop | $208 | |
| | Delta | LAX–AUS | 1h 48m ATL | | ⌄ |
| | 1:18 AM – 11:36 AM | 8h 18m | 1 stop | $97 | |
| | American | LAX–AUS | 4h 18m DFW | | ⌄ |
| | 10:30 AM – 8:54 PM | 8h 24m | 1 stop | $224 | |
| | American | LAX–AUS | 4h 26m DFW | | ⌄ |
| | 7:15 AM – 5:41 PM | 8h 26m | 2 stops | $172 | |
| | Amer… · Operated by Skywest Airlines as … | BUR–AUS | PHX, DFW | | ⌄ |
| | 7:15 AM – 5:41 PM | 8h 26m | 2 stops | $203 | |
| | Amer… · Operated by Skywest Airlines as … | BUR–AUS | PHX, DFW | | ⌄ |
| | 7:15 AM – 5:41 PM | 8h 26m | 3 stops | $272 | |
| | A… · Operated by Skywest Airlines as Am… | BUR–AUS | PHX, ABQ, DFW | | ⌄ |
| | 7:15 AM – 5:41 PM | 8h 26m | 3 stops | $303 | |
| | A… · Operated by Skywest Airlines as Am… | BUR–AUS | PHX, OKC, DFW | | ⌄ |
| | 7:15 AM – 5:41 PM | 8h 26m | 3 stops | $305 | |
| | Amer… · Operated by Skywest Airlines as … | BUR–AUS | PHX, SAT, DFW | | ⌄ |
| | 7:15 AM – 5:41 PM | 8h 26m | 3 stops | $335 | |
| | A… · Operated by Skywest Airlines as Am… | BUR–AUS | PHX, ELP, DFW | | ⌄ |
| | 10:22 AM – 8:57 PM | 8h 35m | 1 stop | $267 | |
| | United | LAX–AUS | 4h 30m IAH | | ⌄ |
| | 7:00 AM – 5:41 PM | 8h 41m | 1 stop | $97 | |
| | American | LAX–AUS | 4h 26m DFW | | ⌄ |
| | 12:30 AM – 11:12 AM | 8h 42m | 1 stop | $222 | |
| | Uni… · Operated by Mesa Airlines DBA Un… | LAX–AUS | 4h 43m IAH | | ⌄ |
| | 12:30 PM – 11:35 PM | 9h 5m | 2 stops | $386 | |
| | Boutique Air… · Operated by Mesa Airline… | LAX–AUS | PSP, PHX | | ⌄ |
| | 5:30 AM – 4:43 PM | 9h 13m | 1 stop | $133 | |
| | Delta | LAX–AUS | 2h 52m ATL | | ⌄ |
| | 12:18 AM – 11:36 AM | 9h 18m | 1 stop | $97 | |
| | American | LAX–AUS | 5h 19m DFW | | ⌄ |
| | 6:13 AM – 5:41 PM | 9h 28m | 2 stops | $156 | |

 Google                                                          

| | | | | | |
|---|---|---|---|---|---|
| American | | LAX–AUS | 5h 36m DFW | | ⌄ |
| 6:06 AM – 5:41 PM<br>American | 9h 35m | LAX–AUS | 2 stops<br>PHX, DFW | $108 | ⌄ |
| 6:06 AM – 5:41 PM<br>American | 9h 35m | LAX–AUS | 2 stops<br>PHX, DFW | $128 | ⌄ |
| 6:06 AM – 5:41 PM<br>American | 9h 35m | LAX–AUS | 2 stops<br>PHX, DFW | $156 | ⌄ |
| 11:58 PM – 11:36 AM[+1]<br>American | 9h 38m | LAX–AUS | 2 stops<br>ORD, DFW | $156 | ⌄ |
| 6:00 AM – 5:41 PM<br>American | 9h 41m | LAX–AUS | 1 stop<br>5h 29m DFW | $97 | ⌄ |
| 11:39 PM – 11:35 AM[+1]<br>JetBlue | 9h 56m | LAX–AUS | 1 stop<br>39m JFK | $216 | ⌄ |
| 11:58 PM – 12:10 PM[+1]<br>American | 10h 12m | LAX–AUS | 1 stop<br>3h 30m ORD | $88 | ⌄ |
| 8:20 AM – 8:34 PM<br>Delta | 10h 14m | LAX–AUS | 1 stop<br>4h 14m MSP | $94 | ⌄ |
| 8:37 AM – 8:54 PM<br>American | 10h 17m | BUR–AUS | 1 stop<br>6h 5m DFW | $134 | ⌄ |
| 8:30 AM – 8:54 PM<br>American | 10h 24m | LAX–AUS | 1 stop<br>6h 13m DFW | $212 | ⌄ |
| 1:18 AM – 1:43 PM<br>American | 10h 25m | LAX–AUS | 1 stop<br>6h 18m DFW | $97 | ⌄ |
| 12:25 AM – 1:03 PM<br>Delta | 10h 38m | LAX–AUS | 1 stop<br>4h 20m ATL | $139 | ⌄ |
| 11:05 PM – 11:50 AM[+1]<br>Uni…  ·  Operated by Republic Airways DBA… | 10h 45m | LAX–AUS | 1 stop<br>1h 36m EWR | $299 | ⌄ |
| 7:40 AM – 8:34 PM<br>De…  ·  Operated by Skywest DBA Delta Co… | 10h 54m | BUR–AUS | 2 stops<br>SLC, MSP | $318 | ⌄ |
| 7:40 AM – 8:34 PM<br>De…  ·  Operated by Skywest DBA Delta Co… | 10h 54m | BUR–AUS | 2 stops<br>SLC, MSP | $369 | ⌄ |
| 7:40 AM – 8:34 PM<br>De…  ·  Operated by Skywest DBA Delta Co… | 10h 54m | BUR–AUS | 2 stops<br>SLC, ATL | $429 | ⌄ |
| 8:20 AM – 9:15 PM<br>Unit…  ·  Operated by Skywest DBA United … | 10h 55m | LAX–AUS | 2 stops<br>LAS, DEN | $151 | ⌄ |





Google

| | | | | | |
|---|---|---|---|---|---|
| 8:00 AM – 8:57 PM | Unit… · Operated by Skywest DBA United … | 10h 57m BUR–AUS | 2 stops SFO, IAH | $354 | |
| 8:00 AM – 8:57 PM | Unit… · Operated by Skywest DBA United … | 10h 57m BUR–AUS | 2 stops SFO, IAH | $354 | |
| 8:12 AM – 9:15 PM | Unit… · Operated by Skywest DBA United … | 11h 3m LAX–AUS | 2 stops PHX, DEN | $410 | |
| 10:30 AM – 11:35 PM | Amer… · Operated by Skywest Airlines as … | 11h 5m LAX–AUS | 2 stops SFO, PHX | $137 | |
| 7:15 AM – 8:30 PM | Amer… · Operated by Skywest Airlines as … | 11h 15m BUR–AUS | 2 stops PHX, CLT | $344 | |
| 8:00 AM – 9:15 PM | Unit… · Operated by Skywest DBA United … | 11h 15m BUR–AUS | 2 stops SFO, DEN | $351 | |
| 8:00 AM – 9:15 PM | Unit… · Operated by Skywest DBA United … | 11h 15m BUR–AUS | 2 stops SFO, DEN | $351 | |
| 12:18 AM – 1:43 PM | American | 11h 25m LAX–AUS | 1 stop 7h 19m DFW | $97 | |
| 7:15 AM – 8:54 PM | Amer… · Operated by Skywest Airlines as … | 11h 39m BUR–AUS | 2 stops PHX, DFW | $154 | |
| 7:15 AM – 8:54 PM | Amer… · Operated by Skywest Airlines as … | 11h 39m BUR–AUS | 2 stops PHX, DFW | $209 | |
| 7:15 AM – 8:54 PM | Amer… · Operated by Skywest Airlines as … | 11h 39m BUR–AUS | 2 stops PHX, DFW | $209 | |
| 7:15 AM – 8:54 PM | A… · Operated by Skywest Airlines as A… | 11h 39m BUR–AUS | 3 stops PHX, ELP, DFW | $222 | |
| 11:58 PM – 1:43 PM +1 | American | 11h 45m LAX–AUS | 2 stops ORD, DFW | $156 | |
| 11:58 PM – 1:43 PM +1 | American | 11h 45m LAX–AUS | 2 stops ORD, DFW | $156 | |
| 7:00 AM – 8:54 PM | American | 11h 54m LAX–AUS | 1 stop 7h 41m DFW | $212 | |
| 12:18 AM – 2:15 PM | American | 11h 57m LAX–AUS | 2 stops DFW, PHX | $391 | |
| 6:06 AM – 8:54 PM | American | 12h 48m LAX–AUS | 2 stops PHX, DFW | $146 | |
| 6:06 AM – 8:54 PM | American | 12h 48m LAX–AUS | 2 stops PHX, DFW | $146 | |

 Google



| | 6:00 AM – 8:54 PM<br>American | 12h 54m<br>LAX–AUS | 1 stop<br>8h 44m DFW | $146 | ⌄ |
|---|---|---|---|---|---|
| | 8:37 AM – 11:35 PM<br>American | 12h 58m<br>BUR–AUS | 2 stops<br>DFW, PHX | $186 | ⌄ |
| | 8:37 AM – 11:35 PM<br>American | 12h 58m<br>BUR–AUS | 2 stops<br>DFW, PHX | $230 | ⌄ |
| | 12:30 AM – 3:35 PM<br>United | 13h 5m<br>LAX–AUS | 1 stop<br>9h 6m IAH | $222 | ⌄ |
| | 6:00 PM – 9:35 AM⁺¹<br>American | 13h 35m<br>LAX–AUS | 1 stop<br>9h 36m DFW | $111 | ⌄ |
| | 7:15 AM – 11:35 PM<br>Amer… · Operated by Skywest Airlines as … | 14h 20m<br>BUR–AUS | 1 stop<br>10h 21m PHX | $134 | ⌄ |
| | 1:18 AM – 5:41 PM<br>American | 14h 23m<br>LAX–AUS | 1 stop<br>10h 18m DFW | $186 | ⌄ |
| | 6:45 PM – 11:12 AM⁺¹<br>United | 14h 27m<br>LAX–AUS | 1 stop<br>10h 27m IAH | $222 | ⌄ |
| | 5:00 PM – 9:35 AM⁺¹<br>American | 14h 35m<br>LAX–AUS | 1 stop<br>10h 39m DFW | $111 | ⌄ |
| | 9:03 PM – 1:43 PM⁺¹<br>Amer… · Operated by Skywest Airlines as … | 14h 40m<br>LAX–AUS | 2 stops<br>SFO, DFW | $172 | ⌄ |
| | 4:36 PM – 9:35 AM⁺¹<br>Amer… · Operated by Skywest Airlines as … | 14h 59m<br>BUR–AUS | 3 stops<br>PHX, SAT, DFW | $265 | ⌄ |
| | 4:36 PM – 9:35 AM⁺¹<br>A… · Operated by Skywest Airlines as Am… | 14h 59m<br>BUR–AUS | 3 stops<br>PHX, ELP, DFW | $268 | ⌄ |
| | 9:03 PM – 2:15 PM⁺¹<br>Amer… · Operated by Skywest Airlines as … | 15h 12m<br>LAX–AUS | 2 stops<br>SFO, PHX | $137 | ⌄ |
| | 7:55 PM – 1:10 PM⁺¹<br>Alaska | 15h 15m<br>LAX–AUS | 1 stop<br>8h 27m SEA | $267 | ⌄ |
| | 12:18 AM – 5:41 PM<br>American | 15h 23m<br>LAX–AUS | 1 stop<br>11h 19m DFW | $131 | ⌄ |
| | 6:00 PM – 11:36 AM⁺¹<br>American | 15h 36m<br>LAX–AUS | 1 stop<br>11h 36m DFW | $111 | ⌄ |
| | 11:58 PM – 5:41 PM⁺¹<br>American | 15h 43m<br>LAX–AUS | 2 stops<br>ORD, DFW | $162 | ⌄ |
| | 11:58 PM – 5:41 PM⁺¹<br>American | 15h 43m<br>LAX–AUS | 2 stops<br>ORD, DFW | $186 | ⌄ |

 Google                                                                                    ⋮⋮⋮   

| | 11:58 PM – 5:41 PM +1 American | 15h 43m LAX–AUS | 2 stops ORD, DFW | $206 | ⌄ |
|---|---|---|---|---|---|
| | 8:40 PM – 2:30 PM +1 A... · Operated by Skywest Airlines as Ala... | 15h 50m LAX–AUS | 1 stop 11h 3m SFO | $172 | ⌄ |
| | 7:10 PM – 1:10 PM +1 Ala... · Operated by Skywest Airlines as A... | 16h 0m BUR–AUS | 1 stop 9h 32m SEA | $287 | ⌄ |
| | 3:30 PM – 9:35 AM +1 American | 16h 5m LAX–AUS | 2 stops PHX, DFW | $111 | ⌄ |
| | 7:00 PM – 1:05 PM +1 Unit... · Operated by Skywest DBA United ... | 16h 5m LAX–AUS | 2 stops PHX, DEN | $152 | ⌄ |
| | 6:45 PM – 1:05 PM +1 United | 16h 20m LAX–AUS | 1 stop 12h 6m DEN | $197 | ⌄ |
| | 5:00 PM – 11:36 AM +1 American | 16h 36m LAX–AUS | 1 stop 12h 39m DFW | $111 | ⌄ |
| | 6:15 PM – 1:10 PM +1 Ala... · Operated by Skywest Airlines as Ala... | 16h 55m BUR–AUS | 2 stops PDX, SEA | $327 | ⌄ |
| | 6:15 PM – 1:10 PM +1 A... · Operated by Skywest Airlines as Ala... | 16h 55m BUR–AUS | 2 stops PDX, SEA | $333 | ⌄ |
| | 4:36 PM – 11:36 AM +1 Amer... · Operated by Skywest Airlines as ... | 17h 0m BUR–AUS | 2 stops PHX, DFW | $134 | ⌄ |
| | 2:30 PM – 9:35 AM +1 American | 17h 5m LAX–AUS | 1 stop 12h 59m DFW | $127 | ⌄ |
| | 5:05 PM – 12:17 PM +1 Uni... · Operated by Republic Airways DBA ... | 17h 12m LAX–AUS | 1 stop 10h 20m ORD | $186 | ⌄ |
| | 7:00 PM – 2:16 PM +1 United | 17h 16m LAX–AUS | 1 stop 12h 31m SFO | $172 | ⌄ |
| | 4:36 PM – 12:10 PM +1 Amer... · Operated by Skywest Airlines as ... | 17h 34m BUR–AUS | 2 stops PHX, ORD | $114 | ⌄ |
| | 6:00 PM – 1:43 PM +1 American | 17h 43m LAX–AUS | 1 stop 13h 36m DFW | $111 | ⌄ |
| | 3:30 PM – 11:36 AM +1 American | 18h 6m LAX–AUS | 2 stops PHX, DFW | $111 | ⌄ |
| | 3:30 PM – 11:50 AM +1 Uni... · Operated by Republic Airways DBA ... | 18h 20m LAX–AUS | 1 stop 8h 47m EWR | $145 | ⌄ |
| | 7:00 PM – 3:35 PM +1 | 18h 35m | 2 stops | $493 | ⌄ |

 Google 

| | | | | | |
|---|---|---|---|---|---|
| | Unit… · Operated by Skywest DBA United … | LAX–AUS | PHX, IAH | | |
| | 12:18 AM – 8:54 PM<br>American | 18h 36m<br>LAX–AUS | 1 stop<br>14h 34m DFW | $146 | ⌄ |
| | 9:03 PM – 5:41 PM+1<br>Amer… · Operated by Skywest Airlines as … | 18h 38m<br>LAX–AUS | 2 stops<br>SFO, DFW | $137 | ⌄ |
| | 5:00 PM – 1:43 PM+1<br>American | 18h 43m<br>LAX–AUS | 1 stop<br>14h 39m DFW | $111 | ⌄ |
| | 11:58 PM – 8:54 PM+1<br>American | 18h 56m<br>LAX–AUS | 2 stops<br>ORD, DFW | $201 | ⌄ |
| | 11:58 PM – 8:54 PM+1<br>American | 18h 56m<br>LAX–AUS | 2 stops<br>ORD, DFW | $221 | ⌄ |
| | 4:45 PM – 1:43 PM+1<br>American | 18h 58m<br>LAX–AUS | 2 stops<br>PHX, DFW | $488 | ⌄ |
| | 2:30 PM – 11:36 AM+1<br>American | 19h 6m<br>LAX–AUS | 1 stop<br>14h 59m DFW | $127 | ⌄ |
| | 4:36 PM – 1:43 PM+1<br>Amer… · Operated by Skywest Airlines as … | 19h 7m<br>BUR–AUS | 2 stops<br>PHX, DFW | $134 | ⌄ |
| | 4:36 PM – 1:43 PM+1<br>Amer… · Operated by Skywest Airlines as … | 19h 7m<br>BUR–AUS | 2 stops<br>PHX, DFW | $134 | ⌄ |
| | 7:35 PM – 4:46 PM+1<br>A… · Operated by Skywest Airlines as Ala… | 19h 11m<br>LAX–AUS | 1 stop<br>14h 26m SJC | $227 | ⌄ |
| | 7:10 PM – 4:25 PM+1<br>A… · Operated by Skywest Airlines as Ala… | 19h 15m<br>BUR–AUS | 2 stops<br>SEA, SAN | $351 | ⌄ |
| | 5:10 PM – 2:30 PM+1<br>A… · Operated by Skywest Airlines as Ala… | 19h 20m<br>LAX–AUS | 1 stop<br>14h 33m SFO | $172 | ⌄ |
| | 4:45 PM – 2:15 PM+1<br>American | 19h 30m<br>LAX–AUS | 1 stop<br>15h 40m PHX | $152 | ⌄ |
| | 7:10 PM – 4:46 PM+1<br>A… · Operated by Skywest Airlines as Ala… | 19h 36m<br>BUR–AUS | 2 stops<br>SEA, SJC | $290 | ⌄ |
| | 4:36 PM – 2:15 PM+1<br>Amer… · Operated by Skywest Airlines as … | 19h 39m<br>BUR–AUS | 1 stop<br>15h 39m PHX | $134 | ⌄ |
| | 1:30 PM – 11:12 AM+1<br>Unit… · Operated by Skywest DBA United … | 19h 42m<br>BUR–AUS | 2 stops<br>DEN, IAH | $167 | ⌄ |
| | 1:30 PM – 11:12 AM+1<br>… · Operated by Skywest DBA United Exp… | 19h 42m<br>BUR–AUS | 3 stops<br>DEN, AMA, IAH | $189 | ⌄ |

 Google 

| | | | | | |
|---|---|---|---|---|---|
| United · Operated by Skywest DBA United ... | 1:30 PM – 11:12 AM⁺¹ | 19h 42m BUR–AUS | 2 stops DEN, IAH | $208 | ⌄ |
| United · Operated by Skywest DBA United ... | 1:30 PM – 11:12 AM⁺¹ | 19h 42m BUR–AUS | 2 stops DEN, IAH | $208 | ⌄ |
| Uni... · Operated by Mesa Airlines DBA Un... | 10:35 PM – 8:20 PM⁺¹ | 19h 45m LAX–AUS | 1 stop 11h 20m IAD | $217 | ⌄ |
| American | 11:45 AM – 9:35 AM⁺¹ | 19h 50m LAX–AUS | 2 stops ORD, DFW | $111 | ⌄ |
| ... · Operated by Skywest Airlines as Alas... | 6:15 PM – 4:25 PM⁺¹ | 20h 10m BUR–AUS | 2 stops PDX, SAN | $355 | ⌄ |
| American | 3:30 PM – 1:43 PM⁺¹ | 20h 13m LAX–AUS | 2 stops PHX, DFW | $111 | ⌄ |
| American | 10:28 PM – 8:41 PM⁺¹ | 20h 13m LAX–AUS | 1 stop 12h 20m MIA | $309 | ⌄ |
| U... · Operated by Skywest DBA United Ex... | 1:30 PM – 11:50 AM⁺¹ | 20h 20m BUR–AUS | 2 stops DEN, EWR | $199 | ⌄ |
| ... · Operated by Skywest Airlines as Alas... | 6:15 PM – 4:46 PM⁺¹ | 20h 31m BUR–AUS | 2 stops PDX, SJC | $355 | ⌄ |
| Uni... · Operated by Republic Airways DBA ... | 1:15 PM – 11:50 AM⁺¹ | 20h 35m LAX–AUS | 1 stop 11h 2m EWR | $145 | ⌄ |
| U... · Operated by Skywest DBA United Ex... | 1:30 PM – 12:17 PM⁺¹ | 20h 47m BUR–AUS | 2 stops DEN, ORD | $187 | ⌄ |
| U... · Operated by Skywest DBA United Ex... | 1:30 PM – 12:17 PM⁺¹ | 20h 47m BUR–AUS | 2 stops DEN, ORD | $187 | ⌄ |
| Amer... · Operated by Skywest Airlines as ... | 3:13 PM – 2:15 PM⁺¹ | 21h 2m LAX–AUS | 2 stops SFO, PHX | $137 | ⌄ |
| American | 2:30 PM – 1:43 PM⁺¹ | 21h 13m LAX–AUS | 1 stop 16h 59m DFW | $127 | ⌄ |
| American | 12:18 AM – 11:35 PM | 21h 17m LAX–AUS | 2 stops DFW, PHX | $182 | ⌄ |
| American | 12:18 AM – 11:35 PM | 21h 17m LAX–AUS | 2 stops DFW, PHX | $387 | ⌄ |
| Unit... · Operated by Skywest DBA United ... | 1:30 PM – 1:05 PM⁺¹ | 21h 35m BUR–AUS | 1 stop 17h 4m DEN | $167 | ⌄ |
| United | 7:00 PM – 6:36 PM⁺¹ | 21h 36m LAX–AUS | 1 stop 16h 51m SFO | $172 | ⌄ |

 Google



| | | | | |
|---|---|---|---|---|
| 11:45 AM – 11:36 AM +1<br>American | 21h 51m<br>LAX–AUS | 2 stops<br>ORD, DFW | $111 | ⌄ |
| 9:20 AM – 9:35 AM +1<br>American | 22h 15m<br>LAX–AUS | 1 stop<br>18h 21m DFW | $97 | ⌄ |
| 5:00 PM – 5:41 PM +1<br>American | 22h 41m<br>LAX–AUS | 1 stop<br>18h 39m DFW | $146 | ⌄ |
| 4:45 PM – 5:41 PM +1<br>American | 22h 56m<br>LAX–AUS | 2 stops<br>PHX, DFW | $152 | ⌄ |
| 4:45 PM – 5:41 PM +1<br>American | 22h 56m<br>LAX–AUS | 2 stops<br>PHX, DFW | $152 | ⌄ |
| 8:37 AM – 9:35 AM +1<br>American | 22h 58m<br>BUR–AUS | 1 stop<br>18h 50m DFW | $212 | ⌄ |
| 4:36 PM – 5:41 PM +1<br>Amer… · Operated by Skywest Airlines as … | 23h 5m<br>BUR–AUS | 2 stops<br>PHX, DFW | $134 | ⌄ |
| 4:36 PM – 5:41 PM +1<br>Amer… · Operated by Skywest Airlines as … | 23h 5m<br>BUR–AUS | 2 stops<br>PHX, DFW | $134 | ⌄ |
| 4:36 PM – 5:41 PM +1<br>Amer… · Operated by Skywest Airlines as … | 23h 5m<br>BUR–AUS | 2 stops<br>PHX, DFW | $154 | ⌄ |
| 4:36 PM – 5:41 PM +1<br>Amer… · Operated by Skywest Airlines as … | 23h 5m<br>BUR–AUS | 2 stops<br>PHX, DFW | $159 | ⌄ |
| 4:36 PM – 5:41 PM +1<br>Amer… · Operated by Skywest Airlines as … | 23h 5m<br>BUR–AUS | 2 stops<br>PHX, DFW | $159 | ⌄ |
| 4:36 PM – 5:41 PM +1<br>Amer… · Operated by Skywest Airlines as … | 23h 5m<br>BUR–AUS | 3 stops<br>PHX, LAS, DFW | $258 | ⌄ |
| 4:36 PM – 5:41 PM +1<br>Amer… · Operated by Skywest Airlines as … | 23h 5m<br>BUR–AUS | 3 stops<br>PHX, SAT, DFW | $265 | ⌄ |
| 8:30 AM – 9:35 AM +1<br>American | 23h 5m<br>LAX–AUS | 1 stop<br>18h 58m DFW | $668 | ⌄ |
| 1:00 PM – 2:30 PM +1<br>A… · Operated by Skywest Airlines as Ala… | 23h 30m<br>LAX–AUS | 1 stop<br>18h 43m SFO | $172 | ⌄ |
| 11:40 AM – 1:10 PM +1<br>Alaska | 23h 30m<br>BUR–AUS | 1 stop<br>16h 50m SEA | $287 | ⌄ |
| 7:00 PM – 8:57 PM +1<br>Unit… · Operated by Skywest DBA United … | 23h 57m<br>LAX–AUS | 2 stops<br>PHX, IAH | $152 | ⌄ |
| 7:00 PM – 8:57 PM +1<br>United | 23h 57m<br>LAX–AUS | 2 stops<br>SFO, IAH | $172 | ⌄ |

 Google

 A

| | | | | | |
|---|---|---|---|---|---|
| | 7:10 PM – 9:15 PM[+1]<br>U... · Operated by Skywest DBA United Ex... | 24h 5m<br>LAX–AUS | 2 stops<br>FAT, DEN | $180 | ∨ |
| | 1:30 PM – 3:35 PM[+1]<br>... · Operated by Skywest DBA United Ex... | 24h 5m<br>BUR–AUS | 3 stops<br>DEN, LBB, IAH | $194 | ∨ |
| | 1:30 PM – 3:35 PM[+1]<br>Unit... · Operated by Skywest DBA United ... | 24h 5m<br>BUR–AUS | 2 stops<br>DEN, IAH | $207 | ∨ |
| | 1:30 PM – 3:35 PM[+1]<br>Unit... · Operated by Skywest DBA United ... | 24h 5m<br>BUR–AUS | 2 stops<br>DEN, IAH | $208 | ∨ |
| | 1:30 PM – 3:35 PM[+1]<br>Unit... · Operated by Skywest DBA United ... | 24h 5m<br>BUR–AUS | 2 stops<br>DEN, IAH | $208 | ∨ |
| | 6:50 PM – 8:57 PM[+1]<br>Unit... · Operated by Skywest DBA United ... | 24h 7m<br>LAX–AUS | 2 stops<br>SLC, IAH | $172 | ∨ |
| | 3:30 PM – 5:41 PM[+1]<br>American | 24h 11m<br>LAX–AUS | 2 stops<br>PHX, DFW | $146 | ∨ |
| | 3:30 PM – 5:41 PM[+1]<br>American | 24h 11m<br>LAX–AUS | 2 stops<br>PHX, DFW | $152 | ∨ |
| | 3:30 PM – 5:41 PM[+1]<br>American | 24h 11m<br>LAX–AUS | 2 stops<br>PHX, DFW | $152 | ∨ |
| | 6:45 PM – 8:57 PM[+1]<br>United | 24h 12m<br>LAX–AUS | 1 stop<br>20h 10m IAH | $222 | ∨ |
| | 7:00 PM – 9:15 PM[+1]<br>Unit... · Operated by Skywest DBA United ... | 24h 15m<br>LAX–AUS | 2 stops<br>PHX, DEN | $152 | ∨ |
| | 7:00 PM – 9:15 PM[+1]<br>United | 24h 15m<br>LAX–AUS | 2 stops<br>SFO, DEN | $172 | ∨ |
| | 9:20 AM – 11:36 AM[+1]<br>American | 24h 16m<br>LAX–AUS | 1 stop<br>20h 21m DFW | $97 | ∨ |
| | 7:15 AM – 9:35 AM[+1]<br>Amer... · Operated by Skywest Airlines as ... | 24h 20m<br>BUR–AUS | 2 stops<br>PHX, DFW | $139 | ∨ |
| | 7:15 AM – 9:35 AM[+1]<br>Amer... · Operated by Skywest Airlines as ... | 24h 20m<br>BUR–AUS | 2 stops<br>PHX, DFW | $178 | ∨ |
| | 7:15 AM – 9:35 AM[+1]<br>Amer... · Operated by Skywest Airlines as ... | 24h 20m<br>BUR–AUS | 2 stops<br>PHX, DFW | $183 | ∨ |
| | 6:50 PM – 9:15 PM[+1]<br>Unit... · Operated by Skywest DBA United ... | 24h 25m<br>LAX–AUS | 2 stops<br>SLC, DEN | $172 | ∨ |
| | 3:13 PM – 5:41 PM[+1]<br>Amer... · Operated by Skywest Airlines as ... | 24h 28m<br>LAX–AUS | 2 stops<br>SFO, DFW | $137 | ∨ |

 Google



| | | | | | |
|---|---|---|---|---|---|
| 9:03 PM – 11:35 PM +1<br>Amer… · Operated by Skywest Airlines as … | 24h 32m<br>LAX–AUS | 2 stops<br>SFO, PHX | $137 | ⌄ |
| 4:00 PM – 6:36 PM +1<br>United | 24h 36m<br>LAX–AUS | 1 stop<br>19h 45m SFO | $172 | ⌄ |
| 9:00 AM – 11:50 AM +1<br>Uni… · Operated by Republic Airways DBA… | 24h 50m<br>LAX–AUS | 1 stop<br>15h 20m EWR | $145 | ⌄ |
| 11:40 AM – 2:30 PM +1<br>A… · Operated by Horizon Air as AlaskaH… | 24h 50m<br>BUR–AUS | 2 stops<br>SEA, SFO | $260 | ⌄ |
| 11:40 AM – 2:30 PM +1<br>Ala… · Operated by Skywest Airlines as A… | 24h 50m<br>BUR–AUS | 2 stops<br>SEA, SFO | $260 | ⌄ |
| 11:40 AM – 2:30 PM +1<br>A… · Operated by Skywest Airlines as Ala… | 24h 50m<br>BUR–AUS | 2 stops<br>SEA, SFO | $265 | ⌄ |
| 6:00 PM – 8:54 PM +1<br>American | 24h 54m<br>LAX–AUS | 1 stop<br>20h 51m DFW | $166 | ⌄ |
| 8:37 AM – 11:36 AM +1<br>American | 24h 59m<br>BUR–AUS | 1 stop<br>20h 50m DFW | $212 | ⌄ |
| 2:30 PM – 5:41 PM +1<br>American | 25h 11m<br>LAX–AUS | 1 stop<br>20h 59m DFW | $162 | ⌄ |
| 6:06 AM – 9:35 AM +1<br>American | 25h 29m<br>LAX–AUS | 2 stops<br>PHX, DFW | $111 | ⌄ |
| 6:06 AM – 9:35 AM +1<br>American | 25h 29m<br>LAX–AUS | 2 stops<br>PHX, DFW | $111 | ⌄ |
| 6:00 AM – 9:35 AM +1<br>American | 25h 35m<br>LAX–AUS | 1 stop<br>21h 29m DFW | $111 | ⌄ |
| 5:00 PM – 8:54 PM +1<br>American | 25h 54m<br>LAX–AUS | 1 stop<br>21h 54m DFW | $166 | ⌄ |
| 10:35 AM – 2:30 PM +1<br>A… · Operated by Skywest Airlines as Ala… | 25h 55m<br>LAX–AUS | 1 stop<br>21h 8m SFO | $172 | ⌄ |
| 4:36 PM – 8:54 PM +1<br>Amer… · Operated by Skywest Airlines as … | 26h 18m<br>BUR–AUS | 2 stops<br>PHX, DFW | $139 | ⌄ |
| 4:36 PM – 8:54 PM +1<br>Amer… · Operated by Skywest Airlines as … | 26h 18m<br>BUR–AUS | 2 stops<br>PHX, DFW | $159 | ⌄ |
| 4:36 PM – 8:54 PM +1<br>Amer… · Operated by Skywest Airlines as … | 26h 18m<br>BUR–AUS | 2 stops<br>PHX, DFW | $183 | ⌄ |
| 4:36 PM – 8:54 PM +1 | 26h 18m | 2 stops | $183 | |

 Google



| | | | | | |
|---|---|---|---|---|---|
| | | | Amer... · Operated by Skywest Airlines as ... | BUR–AUS | PHX, DFW | | |
| | 4:36 PM – 8:54 PM [+1] | 26h 18m | 2 stops | $192 | |
| | Amer... · Operated by Skywest Airlines as ... | BUR–AUS | PHX, DFW | | |
| | 7:15 AM – 11:36 AM [+1] | 26h 21m | 2 stops | $139 | |
| | Amer... · Operated by Skywest Airlines as ... | BUR–AUS | PHX, DFW | | |
| | 7:15 AM – 11:36 AM [+1] | 26h 21m | 2 stops | $183 | |
| | Amer... · Operated by Skywest Airlines as ... | BUR–AUS | PHX, DFW | | |
| | 5:05 PM – 9:26 PM [+1] | 26h 21m | 1 stop | $186 | |
| | United | LAX–AUS | 19h 35m ORD | | |
| | 7:15 AM – 11:36 AM [+1] | 26h 21m | 3 stops | $194 | |
| | A... · Operated by Skywest Airlines as A... | BUR–AUS | PHX, TUS, DFW | | |
| | 7:15 AM – 11:36 AM [+1] | 26h 21m | 2 stops | $196 | |
| | Amer... · Operated by Skywest Airlines as ... | BUR–AUS | PHX, DFW | | |
| | 7:15 AM – 11:36 AM [+1] | 26h 21m | 3 stops | $197 | |
| | Amer... · Operated by Skywest Airlines as ... | BUR–AUS | PHX, LAS, DFW | | |
| | 9:20 AM – 1:43 PM [+1] | 26h 23m | 1 stop | $97 | |
| | American | LAX–AUS | 22h 21m DFW | | |
| | 7:10 PM – 11:58 PM [+1] | 26h 48m | 1 stop | $287 | |
| | Ala... · Operated by Skywest Airlines as A... | BUR–AUS | 20h 17m SEA | | |
| | 7:15 AM – 12:10 PM [+1] | 26h 55m | 2 stops | $114 | |
| | Amer... · Operated by Skywest Airlines as ... | BUR–AUS | PHX, ORD | | |
| | 7:15 AM – 12:10 PM [+1] | 26h 55m | 2 stops | $139 | |
| | Amer... · Operated by Skywest Airlines as ... | BUR–AUS | PHX, ORD | | |
| | 8:00 AM – 1:05 PM [+1] | 27h 5m | 2 stops | $137 | |
| | Unit... · Operated by Skywest DBA United ... | BUR–AUS | SFO, DEN | | |
| | 8:00 AM – 1:05 PM [+1] | 27h 5m | 2 stops | $167 | |
| | Unit... · Operated by Skywest DBA United ... | BUR–AUS | SFO, DEN | | |
| | 8:00 AM – 1:05 PM [+1] | 27h 5m | 2 stops | $167 | |
| | Unit... · Operated by Skywest DBA United ... | BUR–AUS | SFO, DEN | | |
| | 8:37 AM – 1:43 PM [+1] | 27h 6m | 1 stop | $212 | |
| | American | BUR–AUS | 22h 50m DFW | | |
| | 8:30 AM – 1:43 PM [+1] | 27h 13m | 1 stop | $567 | |
| | American | LAX–AUS | 22h 58m DFW | | |
| | 6:00 AM – 11:36 AM [+1] | 27h 36m | 1 stop | $111 | |
| | American | LAX–AUS | 23h 29m DFW | | |

 Google    

| | | | | | |
|---|---|---|---|---|---|
| American | 8:13 AM – 12:10 PM +1 | 27h 57m LAX–AUS | 1 stop 21h 10m ORD | $595 | ⌄ |
| Alaska | 7:00 AM – 1:10 PM +1 | 28h 10m BUR–AUS | 1 stop 21h 27m SEA | $287 | ⌄ |
| Unit… · Operated by Skywest DBA United … | 8:00 AM – 2:16 PM +1 | 28h 16m BUR–AUS | 1 stop 23h 29m SFO | $137 | ⌄ |
| American | 2:30 PM – 8:54 PM +1 | 28h 24m LAX–AUS | 1 stop 24h 14m DFW | $182 | ⌄ |
| Amer… · Operated by Skywest Airlines as … | 7:15 AM – 1:43 PM +1 | 28h 28m BUR–AUS | 2 stops PHX, DFW | $139 | ⌄ |
| Amer… · Operated by Skywest Airlines as … | 7:15 AM – 1:43 PM +1 | 28h 28m BUR–AUS | 2 stops PHX, DFW | $196 | ⌄ |
| Amer… · Operated by Skywest Airlines as … | 7:15 AM – 1:43 PM +1 | 28h 28m BUR–AUS | 2 stops PHX, DFW | $196 | ⌄ |
| Amer… · Operated by Skywest Airlines as … | 7:15 AM – 1:43 PM +1 | 28h 28m BUR–AUS | 2 stops PHX, DFW | $217 | ⌄ |
| Unit… · Operated by Skywest DBA United… | 8:00 AM – 2:30 PM +1 | 28h 30m BUR–AUS | 1 stop 23h 34m SFO | $392 | ⌄ |
| American | 7:00 AM – 1:43 PM +1 | 28h 43m LAX–AUS | 1 stop 24h 26m DFW | $127 | ⌄ |
| U… · Operated by Skywest DBA United Ex… | 1:30 PM – 8:20 PM +1 | 28h 50m BUR–AUS | 2 stops DEN, IAD | $221 | ⌄ |
| Ala… · Operated by Skywest Airlines as A… | 7:00 AM – 2:30 PM +1 | 29h 30m BUR–AUS | 2 stops SEA, SFO | $260 | ⌄ |
| A… · Operated by Horizon Air as AlaskaH… | 7:00 AM – 2:30 PM +1 | 29h 30m BUR–AUS | 2 stops SEA, SFO | $265 | ⌄ |
| Unit… · Operated by Skywest DBA United … | 1:30 PM – 9:26 PM +1 | 29h 56m BUR–AUS | 2 stops DEN, ORD | $187 | ⌄ |
| Unit… · Operated by Skywest DBA United … | 1:30 PM – 9:26 PM +1 | 29h 56m BUR–AUS | 2 stops DEN, ORD | $187 | ⌄ |
| Amer… · Operated by Skywest Airlines as … | 7:15 AM – 5:41 PM +1 | 32h 26m BUR–AUS | 2 stops PHX, DFW | $196 | ⌄ |
| Amer… · Operated by Skywest Airlines as … | 7:15 AM – 5:41 PM +1 | 32h 26m BUR–AUS | 2 stops PHX, DFW | $197 | ⌄ |
| Amer… · Operated by Skywest Airlines as … | 7:15 AM – 5:41 PM +1 | 32h 26m BUR–AUS | 2 stops PHX, DFW | $252 | ⌄ |

 Google



| | 11:40 AM – 11:58 PM[+1]<br>Alaska | 34h 18m<br>BUR–AUS | 1 stop<br>27h 35m SEA | $287 | ⌄ |
|---|---|---|---|---|---|
| | 8:00 AM – 8:57 PM[+1]<br>Unit… · Operated by Skywest DBA United … | 34h 57m<br>BUR–AUS | 2 stops<br>SFO, IAH | $137 | ⌄ |
| | 8:00 AM – 9:15 PM[+1]<br>Unit… · Operated by Skywest DBA United … | 35h 15m<br>BUR–AUS | 2 stops<br>SFO, DEN | $137 | ⌄ |
| | 8:00 AM – 9:15 PM[+1]<br>Unit… · Operated by Skywest DBA United … | 35h 15m<br>BUR–AUS | 2 stops<br>SFO, DEN | $172 | ⌄ |
| | 8:00 AM – 9:15 PM[+1]<br>Unit… · Operated by Skywest DBA United … | 35h 15m<br>BUR–AUS | 2 stops<br>SFO, DEN | $190 | ⌄ |
| | 8:00 AM – 9:15 PM[+1]<br>Unit… · Operated by Skywest DBA United … | 35h 15m<br>BUR–AUS | 2 stops<br>SFO, DEN | $190 | ⌄ |
| | 8:00 AM – 9:15 PM[+1]<br>Unit… · Operated by Skywest DBA United … | 35h 15m<br>BUR–AUS | 2 stops<br>SFO, DEN | $190 | ⌄ |
| | 8:00 AM – 9:15 PM[+1]<br>Unit… · Operated by Skywest DBA United … | 35h 15m<br>BUR–AUS | 2 stops<br>SFO, DEN | $190 | ⌄ |
| | 7:15 AM – 8:54 PM[+1]<br>Amer… · Operated by Skywest Airlines as … | 35h 39m<br>BUR–AUS | 2 stops<br>PHX, DFW | $318 | ⌄ |
| | 7:00 AM – 11:58 PM[+1]<br>Alaska | 38h 58m<br>BUR–AUS | 1 stop<br>32h 12m SEA | $287 | ⌄ |
| | 7:45 AM – 1:42 PM[+2]<br>Separate tickets booked together · Frontier | 51h 57m<br>LAX–AUS | 3 stops<br>MCO, CLE, LAS | $166 | ⌄ |

Hide 259 flights

## Hotels in Austin ⓘ

Nightly prices for 1 guest Dec 15–Dec 17                                      Search for hotels ↗

 $131 | JW Marriott Austin<br>4.6          (5504)

 $95 | Omni Austin Hotel Downtown<br>4.3          (3204)

 $135 | Fairmont Austin<br>4.5          (3088)

## Explore more destinations from Camarillo, California



Find the cheapest and best flight for you.

About Google      Privacy & Terms      Help Center and Consumer Information

Displayed currencies may differ from the currencies used to purchase flights. **Learn more.**



 Google

One way · 1 passenger · Economy

Camarillo, California → Waco ACT | Tue, Dec 15

Bags · Stops · Airlines · Price · Times · Connecting airports · More

Track prices · Date grid · Price graph · Nearby airports

Travel update

Coronavirus (COVID-19) may impact travel. See travel advice

## All flights

Total price includes taxes + fees for 1 adult. Additional bag fees and other fees may apply. Sort by:

| Times | Airline | Duration | Airports | Stops | Stop details | Price |
|---|---|---|---|---|---|---|
| 10:30 AM – 6:02 PM | Americ... · Operated by Envoy Air as American E... | 5h 32m | LAX–ACT | 1 stop | 1h 46m DFW | $193 |
| 9:20 AM – 6:02 PM | Americ... · Operated by Envoy Air as American E... | 6h 42m | LAX–ACT | 1 stop | 2h 56m DFW | $133 |
| 9:00 AM – 6:02 PM | Americ... · Operated by Envoy Air as American E... | 7h 2m | LAX–ACT | 2 stops | LAS, DFW | $473 |
| 8:44 AM – 6:02 PM | Am... · Operated by Skywest Airlines as Americ... | 7h 18m | LAX–ACT | 2 stops | DEN, DFW | $302 |
| 8:37 AM – 6:02 PM | Americ... · Operated by Envoy Air as American E... | 7h 25m | BUR–ACT | 1 stop | 3h 25m DFW | $133 |
| 8:30 AM – 6:02 PM | Americ... · Operated by Envoy Air as American E... | 7h 32m | LAX–ACT | 1 stop | 3h 33m DFW | $153 |
| 1:18 AM – 11:21 AM | Americ... · Operated by Envoy Air as American E... | 8h 3m | LAX–ACT | 1 stop | 4h 18m DFW | $139 |
| 7:15 AM – 6:02 PM | Am... · Operated by Skywest Airlines as Americ... | 8h 47m | BUR–ACT | 2 stops | PHX, DFW | $153 |
| 7:15 AM – 6:02 PM | Am... · Operated by Skywest Airlines as Americ... | 8h 47m | BUR–ACT | 2 stops | PHX, DFW | $173 |
| 7:15 AM – 6:02 PM | Am... · Operated by Skywest Airlines as Americ... | 8h 47m | BUR–ACT | 3 stops | PHX, SAT, DFW | $247 |
| 7:15 AM – 6:02 PM | A... · Operated by Skywest Airlines as American ... | 8h 47m | BUR–ACT | 3 stops | PHX, ABQ, DFW | $297 |
| 7:15 AM – 6:02 PM | Am... · Operated by Skywest Airlines as Americ... | 8h 47m | BUR–ACT | 3 stops | PHX, DEN, DFW | $297 |
| 7:15 AM – 6:02 PM | A... · Operated by Skywest Airlines as American ... | 8h 47m | BUR–ACT | 3 stops | PHX, OKC, DFW | $303 |

Google         

| | | | | |
|---|---|---|---|---|
| 7:15 AM – 6:02 PM<br>A… · Operated by Skywest Airlines as American … | 8h 47m<br>BUR–ACT | 3 stops<br>PHX, ELP, DFW | $333 | ⌄ |
| 7:15 AM – 6:02 PM<br>Americ… · Operated by Envoy Air as American E… | 8h 47m<br>LAX–ACT | 2 stops<br>PHX, DFW | $410 | ⌄ |
| 7:00 AM – 6:02 PM<br>Americ… · Operated by Envoy Air as American E… | 9h 2m<br>LAX–ACT | 1 stop<br>5h 1m DFW | $139 | ⌄ |
| 12:18 AM – 11:21 AM<br>Americ… · Operated by Envoy Air as American E… | 9h 3m<br>LAX–ACT | 1 stop<br>5h 19m DFW | $139 | ⌄ |
| 11:58 PM – 11:21 AM[+1]<br>Americ… · Operated by Envoy Air as American E… | 9h 23m<br>LAX–ACT | 2 stops<br>ORD, DFW | $225 | ⌄ |
| 6:13 AM – 6:02 PM<br>Americ… · Operated by Envoy Air as American E… | 9h 49m<br>LAX–ACT | 2 stops<br>ORD, DFW | $225 | ⌄ |
| 6:06 AM – 6:02 PM<br>Americ… · Operated by Envoy Air as American E… | 9h 56m<br>LAX–ACT | 2 stops<br>PHX, DFW | $133 | ⌄ |
| 6:06 AM – 6:02 PM<br>Americ… · Operated by Envoy Air as American E… | 9h 56m<br>LAX–ACT | 2 stops<br>PHX, DFW | $133 | ⌄ |
| 6:06 AM – 6:02 PM<br>Americ… · Operated by Envoy Air as American E… | 9h 56m<br>LAX–ACT | 2 stops<br>PHX, DFW | $139 | ⌄ |
| 6:06 AM – 6:02 PM<br>Americ… · Operated by Envoy Air as American E… | 9h 56m<br>LAX–ACT | 3 stops<br>PHX, SAT, DFW | $201 | ⌄ |
| 6:06 AM – 6:02 PM<br>A… · Operated by Skywest Airlines as American… | 9h 56m<br>LAX–ACT | 3 stops<br>PHX, ABQ, DFW | $240 | ⌄ |
| 6:06 AM – 6:02 PM<br>Am… · Operated by Mesa Airlines as American … | 9h 56m<br>LAX–ACT | 3 stops<br>PHX, PSP, DFW | $267 | ⌄ |
| 6:00 AM – 6:02 PM<br>Americ… · Operated by Envoy Air as American E… | 10h 2m<br>LAX–ACT | 1 stop<br>6h 4m DFW | $139 | ⌄ |
| 10:28 PM – 11:21 AM[+1]<br>Americ… · Operated by Envoy Air as American E… | 10h 53m<br>LAX–ACT | 2 stops<br>MIA, DFW | $389 | ⌄ |
| 7:30 PM – 11:21 AM[+1]<br>Am… · Operated by Skywest Airlines as Americ… | 13h 51m<br>LAX–ACT | 2 stops<br>DEN, DFW | $296 | ⌄ |
| 1:18 AM – 6:02 PM<br>Americ… · Operated by Envoy Air as American E… | 14h 44m<br>LAX–ACT | 1 stop<br>10h 53m DFW | $229 | ⌄ |
| 6:32 AM – 11:21 AM[+1]<br>Americ… · Operated by Envoy Air as American E… | 14h 49m<br>LAX–ACT | 2 stops<br>LAS, DFW | $182 | ⌄ |
| 6:00 PM – 11:21 AM[+1]<br>Americ… · Operated by Envoy Air as American E… | 15h 21m<br>LAX–ACT | 1 stop<br>11h 36m DFW | $159 | ⌄ |
| 12:18 AM – 6:02 PM<br>Americ… · Operated by Envoy Air as American E… | 15h 44m<br>LAX–ACT | 1 stop<br>11h 54m DFW | $159 | ⌄ |
| 12:10 AM – 6:02 PM<br>Americ… · Operated by Envoy Air as American E… | 15h 52m<br>LAX–ACT | 2 stops<br>MIA, DFW | $313 | ⌄ |

 Google                                                                          

| | 12:10 AM – 6:02 PM<br>Americ... · Operated by Envoy Air as American E... | 15h 52m<br>LAX–ACT | 2 stops<br>CLT, DFW | $347 | ⌄ |
|---|---|---|---|---|---|
| | 12:10 AM – 6:02 PM<br>Americ... · Operated by Envoy Air as American E... | 15h 52m<br>LAX–ACT | 2 stops<br>CLT, DFW | $413 | ⌄ |
| | 12:10 AM – 6:02 PM<br>Americ... · Operated by Envoy Air as American E... | 15h 52m<br>LAX–ACT | 2 stops<br>MIA, DFW | $739 | ⌄ |
| | 11:58 PM – 6:02 PM<sup>+1</sup><br>Americ... · Operated by Envoy Air as American E... | 16h 4m<br>LAX–ACT | 2 stops<br>ORD, DFW | $203 | ⌄ |
| | 11:58 PM – 6:02 PM<sup>+1</sup><br>Americ... · Operated by Envoy Air as American E... | 16h 4m<br>LAX–ACT | 2 stops<br>ORD, DFW | $203 | ⌄ |
| | 11:58 PM – 6:02 PM<sup>+1</sup><br>Americ... · Operated by Envoy Air as American E... | 16h 4m<br>LAX–ACT | 2 stops<br>ORD, DFW | $211 | ⌄ |
| | 11:58 PM – 6:02 PM<sup>+1</sup><br>Americ... · Operated by Envoy Air as American E... | 16h 4m<br>LAX–ACT | 2 stops<br>ORD, DFW | $211 | ⌄ |
| | 5:00 PM – 11:21 AM<sup>+1</sup><br>Americ... · Operated by Envoy Air as American E... | 16h 21m<br>LAX–ACT | 1 stop<br>12h 39m DFW | $159 | ⌄ |
| | 4:45 PM – 11:21 AM<sup>+1</sup><br>Americ... · Operated by Envoy Air as American E... | 16h 36m<br>LAX–ACT | 2 stops<br>PHX, DFW | $159 | ⌄ |
| | 4:36 PM – 11:21 AM<sup>+1</sup><br>Am... · Operated by Skywest Airlines as Americ... | 16h 45m<br>BUR–ACT | 2 stops<br>PHX, DFW | $159 | ⌄ |
| | 4:36 PM – 11:21 AM<sup>+1</sup><br>Am... · Operated by Skywest Airlines as Americ... | 16h 45m<br>BUR–ACT | 3 stops<br>PHX, SAT, DFW | $187 | ⌄ |
| | 4:36 PM – 11:21 AM<sup>+1</sup><br>Am... · Operated by Skywest Airlines as Americ... | 16h 45m<br>BUR–ACT | 3 stops<br>PHX, SAT, DFW | $213 | ⌄ |
| | 4:36 PM – 11:21 AM<sup>+1</sup><br>A... · Operated by Skywest Airlines as America... | 16h 45m<br>BUR–ACT | 3 stops<br>PHX, TUL, DFW | $218 | ⌄ |
| | 4:36 PM – 11:21 AM<sup>+1</sup><br>A... · Operated by Skywest Airlines as America... | 16h 45m<br>BUR–ACT | 3 stops<br>PHX, TUL, DFW | $218 | ⌄ |
| | 4:36 PM – 11:21 AM<sup>+1</sup><br>A... · Operated by Skywest Airlines as America... | 16h 45m<br>BUR–ACT | 3 stops<br>PHX, TUL, DFW | $218 | ⌄ |
| | 4:36 PM – 11:21 AM<sup>+1</sup><br>Am... · Operated by Skywest Airlines as Americ... | 16h 45m<br>BUR–ACT | 3 stops<br>PHX, AUS, DFW | $228 | ⌄ |
| | 4:36 PM – 11:21 AM<sup>+1</sup><br>Am... · Operated by Skywest Airlines as Americ... | 16h 45m<br>BUR–ACT | 3 stops<br>PHX, AUS, DFW | $228 | ⌄ |
| | 4:36 PM – 11:21 AM<sup>+1</sup><br>Am... · Operated by Skywest Airlines as Americ... | 16h 45m<br>BUR–ACT | 3 stops<br>PHX, MSP, DFW | $232 | ⌄ |
| | 4:36 PM – 11:21 AM<sup>+1</sup><br>A... · Operated by Skywest Airlines as American ... | 16h 45m<br>BUR–ACT | 3 stops<br>PHX, LBB, DFW | $347 | ⌄ |
| | 11:13 PM – 6:02 PM<sup>+1</sup> | 16h 49m | 2 stops | $210 | |

 Google 

| | | | | |
|---|---|---|---|---|
| | | | PHX, DFW | |
| 3:30 PM – 11:21 AM+1 <br> Americ... · Operated by Envoy Air as American E... | 17h 51m <br> LAX–ACT | 2 stops <br> PHX, DFW | | $159 |
| 2:41 PM – 11:21 AM+1 <br> Am... · Operated by Skywest Airlines as Americ... | 18h 40m <br> LAX–ACT | 2 stops <br> DEN, DFW | | $296 |
| 2:30 PM – 11:21 AM+1 <br> Americ... · Operated by Envoy Air as American E... | 18h 51m <br> LAX–ACT | 1 stop <br> 14h 59m DFW | | $179 |
| 9:03 PM – 6:02 PM+1 <br> Am... · Operated by Skywest Airlines as Americ... | 18h 59m <br> LAX–ACT | 2 stops <br> SFO, DFW | | $177 |
| 9:03 PM – 6:02 PM+1 <br> Am... · Operated by Skywest Airlines as Americ... | 18h 59m <br> LAX–ACT | 2 stops <br> SFO, DFW | | $177 |
| 9:03 PM – 6:02 PM+1 <br> Am... · Operated by Skywest Airlines as Americ... | 18h 59m <br> LAX–ACT | 2 stops <br> SFO, DFW | | $177 |
| 9:03 PM – 6:02 PM+1 <br> Am... · Operated by Skywest Airlines as Americ... | 18h 59m <br> LAX–ACT | 3 stops <br> SFO, PHX, DFW | | $177 |
| 9:03 PM – 6:02 PM+1 <br> Am... · Operated by Skywest Airlines as Americ... | 18h 59m <br> LAX–ACT | 3 stops <br> SFO, PHX, DFW | | $177 |
| 9:03 PM – 6:02 PM+1 <br> Am... · Operated by Skywest Airlines as Americ... | 18h 59m <br> LAX–ACT | 2 stops <br> SFO, DFW | | $182 |
| 2:00 PM – 11:21 AM+1 <br> Am... · Operated by Skywest Airlines as Americ... | 19h 21m <br> LAX–ACT | 2 stops <br> PHX, DFW | | $229 |
| 2:00 PM – 11:21 AM+1 <br> Am... · Operated by Skywest Airlines as Americ... | 19h 21m <br> LAX–ACT | 2 stops <br> PHX, DFW | | $240 |
| 12:31 PM – 11:21 AM+1 <br> Americ... · Operated by Envoy Air as American E... | 20h 50m <br> LAX–ACT | 1 stop <br> 17h 1m DFW | | $281 |
| 12:00 PM – 11:21 AM+1 <br> Americ... · Operated by Envoy Air as American E... | 21h 21m <br> LAX–ACT | 2 stops <br> LAS, DFW | | $212 |
| 6:32 PM – 6:02 PM+1 <br> Americ... · Operated by Envoy Air as American E... | 21h 30m <br> LAX–ACT | 2 stops <br> LAS, DFW | | $182 |
| 6:32 PM – 6:02 PM+1 <br> Americ... · Operated by Envoy Air as American E... | 21h 30m <br> LAX–ACT | 3 stops <br> LAS, PHX, DFW | | $182 |
| 6:32 PM – 6:02 PM+1 <br> Americ... · Operated by Envoy Air as American E... | 21h 30m <br> LAX–ACT | 3 stops <br> LAS, PHX, DFW | | $182 |
| 6:32 PM – 6:02 PM+1 <br> Americ... · Operated by Envoy Air as American E... | 21h 30m <br> LAX–ACT | 2 stops <br> LAS, DFW | | $187 |
| 6:32 PM – 6:02 PM+1 <br> Americ... · Operated by Envoy Air as American E... | 21h 30m <br> LAX–ACT | 2 stops <br> LAS, DFW | | $187 |
| 6:32 PM – 6:02 PM+1 <br> Americ... · Operated by Envoy Air as American E... | 21h 30m <br> LAX–ACT | 2 stops <br> LAS, DFW | | $187 |

 Google 

| | | | | |
|---|---|---|---|---|
| 11:45 AM – 11:21 AM⁺¹<br>Americ… · Operated by Envoy Air as American E… | 21h 36m<br>LAX–ACT | 2 stops<br>ORD, DFW | $211 | ⌄ |
| 6:00 PM – 6:02 PM⁺¹<br>Americ… · Operated by Envoy Air as American E… | 22h 2m<br>LAX–ACT | 1 stop<br>18h 11m DFW | $203 | ⌄ |
| 10:30 AM – 11:21 AM⁺¹<br>Am… · Operated by Skywest Airlines as American… | 22h 51m<br>LAX–ACT | 3 stops<br>SFO, PHX, DFW | $192 | ⌄ |
| 10:30 AM – 11:21 AM⁺¹<br>Americ… · Operated by Envoy Air as American E… | 22h 51m<br>LAX–ACT | 1 stop<br>19h 11m DFW | $281 | ⌄ |
| 5:00 PM – 6:02 PM⁺¹<br>Americ… · Operated by Envoy Air as American E… | 23h 2m<br>LAX–ACT | 1 stop<br>19h 14m DFW | $203 | ⌄ |
| 4:45 PM – 6:02 PM⁺¹<br>Americ… · Operated by Envoy Air as American E… | 23h 17m<br>LAX–ACT | 2 stops<br>PHX, DFW | $159 | ⌄ |
| 4:45 PM – 6:02 PM⁺¹<br>Americ… · Operated by Envoy Air as American E… | 23h 17m<br>LAX–ACT | 2 stops<br>PHX, DFW | $159 | ⌄ |
| 4:45 PM – 6:02 PM⁺¹<br>Americ… · Operated by Envoy Air as American E… | 23h 17m<br>LAX–ACT | 2 stops<br>PHX, DFW | $164 | ⌄ |
| 4:45 PM – 6:02 PM⁺¹<br>Americ… · Operated by Envoy Air as American E… | 23h 17m<br>LAX–ACT | 2 stops<br>PHX, DFW | $164 | ⌄ |
| 4:45 PM – 6:02 PM⁺¹<br>Americ… · Operated by Envoy Air as American E… | 23h 17m<br>LAX–ACT | 2 stops<br>PHX, DFW | $164 | ⌄ |
| 4:36 PM – 6:02 PM⁺¹<br>Am… · Operated by Skywest Airlines as Americ… | 23h 26m<br>BUR–ACT | 2 stops<br>PHX, DFW | $159 | ⌄ |
| 4:36 PM – 6:02 PM⁺¹<br>Am… · Operated by Skywest Airlines as Americ… | 23h 26m<br>BUR–ACT | 2 stops<br>PHX, DFW | $159 | ⌄ |
| 4:36 PM – 6:02 PM⁺¹<br>Am… · Operated by Skywest Airlines as Americ… | 23h 26m<br>BUR–ACT | 2 stops<br>PHX, DFW | $164 | ⌄ |
| 4:36 PM – 6:02 PM⁺¹<br>Am… · Operated by Skywest Airlines as Americ… | 23h 26m<br>BUR–ACT | 2 stops<br>PHX, DFW | $164 | ⌄ |
| 4:36 PM – 6:02 PM⁺¹<br>Am… · Operated by Skywest Airlines as Americ… | 23h 26m<br>BUR–ACT | 2 stops<br>PHX, DFW | $164 | ⌄ |
| 4:36 PM – 6:02 PM⁺¹<br>Am… · Operated by Skywest Airlines as Americ… | 23h 26m<br>BUR–ACT | 3 stops<br>PHX, SAT, DFW | $187 | ⌄ |
| 4:36 PM – 6:02 PM⁺¹<br>Am… · Operated by Skywest Airlines as Americ… | 23h 26m<br>BUR–ACT | 3 stops<br>PHX, SAT, DFW | $192 | ⌄ |
| 4:36 PM – 6:02 PM⁺¹<br>A… · Operated by Skywest Airlines as American … | 23h 26m<br>BUR–ACT | 3 stops<br>PHX, MAF, DFW | $194 | ⌄ |
| 4:36 PM – 6:02 PM⁺¹<br>A… · Operated by Skywest Airlines as American … | 23h 26m<br>BUR–ACT | 3 stops<br>PHX, LBB, DFW | $203 | ⌄ |
| 4:36 PM – 6:02 PM⁺¹<br>A… · Operated by Skywest Airlines as American … | 23h 26m<br>BUR–ACT | 3 stops<br>PHX, LBB, DFW | $208 | ⌄ |

     ☰   Google         ⠿   

| | | | |
|---|---|---|---|
| 4:36 PM – 6:02 PM[+1]<br>Am... · Operated by Skywest Airlines as Americ... | 23h 26m<br>BUR–ACT | 3 stops<br>PHX, SAT, DFW | $212 ⌄ |
| 4:36 PM – 6:02 PM[+1]<br>A... · Operated by Skywest Airlines as American ... | 23h 26m<br>BUR–ACT | 3 stops<br>PHX, MEM, DFW | $214 ⌄ |
| 9:20 AM – 11:21 AM[+1]<br>Americ... · Operated by Envoy Air as American E... | 24h 1m<br>LAX–ACT | 1 stop<br>20h 21m DFW | $189 ⌄ |
| 9:00 AM – 11:21 AM[+1]<br>Americ... · Operated by Envoy Air as American E... | 24h 21m<br>LAX–ACT | 2 stops<br>LAS, DFW | $182 ⌄ |
| 3:30 PM – 6:02 PM[+1]<br>Americ... · Operated by Envoy Air as American E... | 24h 32m<br>LAX–ACT | 2 stops<br>PHX, DFW | $139 ⌄ |
| 3:30 PM – 6:02 PM[+1]<br>Americ... · Operated by Envoy Air as American E... | 24h 32m<br>LAX–ACT | 2 stops<br>PHX, DFW | $144 ⌄ |
| 3:30 PM – 6:02 PM[+1]<br>Americ... · Operated by Envoy Air as American E... | 24h 32m<br>LAX–ACT | 2 stops<br>PHX, DFW | $144 ⌄ |
| 3:30 PM – 6:02 PM[+1]<br>Americ... · Operated by Envoy Air as American E... | 24h 32m<br>LAX–ACT | 2 stops<br>PHX, DFW | $144 ⌄ |
| 3:30 PM – 6:02 PM[+1]<br>Americ... · Operated by Envoy Air as American E... | 24h 32m<br>LAX–ACT | 2 stops<br>PHX, DFW | $172 ⌄ |
| 3:30 PM – 6:02 PM[+1]<br>Americ... · Operated by Envoy Air as American E... | 24h 32m<br>LAX–ACT | 3 stops<br>PHX, SFO, DFW | $177 ⌄ |
| 3:30 PM – 6:02 PM[+1]<br>Americ... · Operated by Envoy Air as American E... | 24h 32m<br>LAX–ACT | 3 stops<br>PHX, SFO, DFW | $177 ⌄ |
| 3:30 PM – 6:02 PM[+1]<br>Americ... · Operated by Envoy Air as American E... | 24h 32m<br>LAX–ACT | 3 stops<br>PHX, SFO, DFW | $177 ⌄ |
| 3:30 PM – 6:02 PM[+1]<br>Americ... · Operated by Envoy Air as American E... | 24h 32m<br>LAX–ACT | 3 stops<br>PHX, SFO, DFW | $182 ⌄ |
| 8:37 AM – 11:21 AM[+1]<br>Americ... · Operated by Envoy Air as American E... | 24h 44m<br>BUR–ACT | 1 stop<br>20h 50m DFW | $304 ⌄ |
| 3:13 PM – 6:02 PM[+1]<br>Am... · Operated by Skywest Airlines as Americ... | 24h 49m<br>LAX–ACT | 2 stops<br>SFO, DFW | $177 ⌄ |
| 3:13 PM – 6:02 PM[+1]<br>Am... · Operated by Skywest Airlines as Americ... | 24h 49m<br>LAX–ACT | 2 stops<br>SFO, DFW | $177 ⌄ |
| 3:13 PM – 6:02 PM[+1]<br>Am... · Operated by Skywest Airlines as Americ... | 24h 49m<br>LAX–ACT | 2 stops<br>SFO, DFW | $177 ⌄ |
| 3:13 PM – 6:02 PM[+1]<br>Am... · Operated by Skywest Airlines as Americ... | 24h 49m<br>LAX–ACT | 3 stops<br>SFO, PHX, DFW | $177 ⌄ |
| 3:13 PM – 6:02 PM[+1]<br>Am... · Operated by Skywest Airlines as Americ... | 24h 49m<br>LAX–ACT | 3 stops<br>SFO, PHX, DFW | $177 ⌄ |
| 3:13 PM – 6:02 PM[+1] | 24h 49m | 2 stops | $182 ⌄ |

 

| | | | | |
|---|---|---|---|---|
| | Americ… · Operated by Envoy Air as American E… | LAX–ACT | 20h 38m DFW | |
| 2:30 PM – 6:02 PM[+1]<br>Americ… · Operated by Envoy Air as American E… | 25h 32m<br>LAX–ACT | 1 stop<br>21h 34m DFW | $219 | ⌄ |
| 7:15 AM – 11:21 AM[+1]<br>Am… · Operated by Skywest Airlines as Americ… | 26h 6m<br>BUR–ACT | 2 stops<br>PHX, DFW | $164 | ⌄ |
| 7:15 AM – 11:21 AM[+1]<br>Am… · Operated by Skywest Airlines as Americ… | 26h 6m<br>BUR–ACT | 3 stops<br>PHX, SAT, DFW | $187 | ⌄ |
| 7:15 AM – 11:21 AM[+1]<br>Am… · Operated by Skywest Airlines as Americ… | 26h 6m<br>BUR–ACT | 3 stops<br>PHX, MSY, DFW | $198 | ⌄ |
| 7:15 AM – 11:21 AM[+1]<br>Am… · Operated by Skywest Airlines as Americ… | 26h 6m<br>BUR–ACT | 3 stops<br>PHX, MSY, DFW | $198 | ⌄ |
| 7:15 AM – 11:21 AM[+1]<br>Am… · Operated by Skywest Airlines as Americ… | 26h 6m<br>BUR–ACT | 2 stops<br>PHX, DFW | $199 | ⌄ |
| 7:15 AM – 11:21 AM[+1]<br>Am… · Operated by Skywest Airlines as Americ… | 26h 6m<br>BUR–ACT | 3 stops<br>PHX, SAT, DFW | $207 | ⌄ |
| 7:15 AM – 11:21 AM[+1]<br>Am… · Operated by Skywest Airlines as Americ… | 26h 6m<br>BUR–ACT | 3 stops<br>PHX, SAT, DFW | $213 | ⌄ |
| 7:15 AM – 11:21 AM[+1]<br>Am… · Operated by Skywest Airlines as Americ… | 26h 6m<br>BUR–ACT | 2 stops<br>PHX, DFW | $216 | ⌄ |
| 7:15 AM – 11:21 AM[+1]<br>A… · Operated by Skywest Airlines as American … | 26h 6m<br>BUR–ACT | 3 stops<br>PHX, LBB, DFW | $228 | ⌄ |
| 7:15 AM – 11:21 AM[+1]<br>Am… · Operated by Skywest Airlines as Americ… | 26h 6m<br>BUR–ACT | 3 stops<br>PHX, MSP, DFW | $267 | ⌄ |
| 7:00 AM – 11:21 AM[+1]<br>Americ… · Operated by Envoy Air as American E… | 26h 21m<br>LAX–ACT | 1 stop<br>22h 26m DFW | $219 | ⌄ |
| 6:06 AM – 11:21 AM[+1]<br>Americ… · Operated by Envoy Air as American E… | 27h 15m<br>LAX–ACT | 2 stops<br>PHX, DFW | $144 | ⌄ |
| 6:06 AM – 11:21 AM[+1]<br>Americ… · Operated by Envoy Air as American E… | 27h 15m<br>LAX–ACT | 2 stops<br>PHX, DFW | $144 | ⌄ |
| 6:06 AM – 11:21 AM[+1]<br>Americ… · Operated by Envoy Air as American E… | 27h 15m<br>LAX–ACT | 2 stops<br>PHX, DFW | $172 | ⌄ |
| 6:00 AM – 11:21 AM[+1]<br>Americ… · Operated by Envoy Air as American E… | 27h 21m<br>LAX–ACT | 1 stop<br>23h 29m DFW | $203 | ⌄ |
| 12:31 PM – 6:02 PM[+1]<br>Americ… · Operated by Envoy Air as American E… | 27h 31m<br>LAX–ACT | 1 stop<br>23h 36m DFW | $281 | ⌄ |
| 11:40 AM – 6:02 PM[+1]<br>Alaska, Ame… · Operated by Envoy Air as Ameri… | 28h 22m<br>BUR–ACT | 2 stops<br>SEA, DFW | $824 | ⌄ |
| 11:40 AM – 6:02 PM[+1]<br>Alaska, Ame… · Operated by Envoy Air as Ameri… | 28h 22m<br>BUR–ACT | 2 stops<br>SEA, DFW | $824 | ⌄ |

 

| | | | | |
|---|---|---|---|---|
| **11:40 AM – 6:02 PM** [+1]<br>Alaska, Ame... · Operated by Envoy Air as Ameri... | 28h 22m<br>BUR–ACT | 3 stops<br>SEA, PHX, DFW | $824 | ⌄ |
| **11:40 AM – 6:02 PM** [+1]<br>Alaska, Ame... · Operated by Envoy Air as Ameri... | 28h 22m<br>BUR–ACT | 2 stops<br>SEA, DFW | $829 | ⌄ |
| **11:40 AM – 6:02 PM** [+1]<br>Alaska, ... · Operated by Horizon Air as AlaskaH... | 28h 22m<br>BUR–ACT | 3 stops<br>SEA, GEG, DFW | $1,262 | ⌄ |
| **11:40 AM – 6:02 PM** [+1]<br>Alaska, Ame... · Operated by Envoy Air as Ameri... | 28h 22m<br>BUR–ACT | 3 stops<br>SEA, GEG, DFW | $1,262 | ⌄ |
| **10:30 AM – 6:02 PM** [+1]<br>Am... · Operated by Skywest Airlines as Americ... | 29h 32m<br>LAX–ACT | 2 stops<br>SFO, DFW | $177 | ⌄ |
| **10:30 AM – 6:02 PM** [+1]<br>Am... · Operated by Skywest Airlines as Americ... | 29h 32m<br>LAX–ACT | 2 stops<br>SFO, DFW | $177 | ⌄ |
| **10:30 AM – 6:02 PM** [+1]<br>Am... · Operated by Skywest Airlines as Americ... | 29h 32m<br>LAX–ACT | 2 stops<br>SFO, DFW | $177 | ⌄ |
| **10:30 AM – 6:02 PM** [+1]<br>Am... · Operated by Skywest Airlines as Americ... | 29h 32m<br>LAX–ACT | 2 stops<br>SFO, DFW | $182 | ⌄ |
| **9:00 AM – 6:02 PM** [+1]<br>Americ... · Operated by Envoy Air as American E... | 31h 2m<br>LAX–ACT | 2 stops<br>LAS, DFW | $182 | ⌄ |
| **9:00 AM – 6:02 PM** [+1]<br>Americ... · Operated by Envoy Air as American E... | 31h 2m<br>LAX–ACT | 2 stops<br>LAS, DFW | $187 | ⌄ |
| **9:00 AM – 6:02 PM** [+1]<br>Americ... · Operated by Envoy Air as American E... | 31h 2m<br>LAX–ACT | 2 stops<br>LAS, DFW | $187 | ⌄ |
| **9:00 AM – 6:02 PM** [+1]<br>Americ... · Operated by Envoy Air as American E... | 31h 2m<br>LAX–ACT | 2 stops<br>LAS, DFW | $187 | ⌄ |
| **7:15 AM – 6:02 PM** [+1]<br>Am... · Operated by Skywest Airlines as Americ... | 32h 47m<br>BUR–ACT | 3 stops<br>PHX, SAT, DFW | $192 | ⌄ |
| **7:15 AM – 6:02 PM** [+1]<br>Am... · Operated by Skywest Airlines as Americ... | 32h 47m<br>BUR–ACT | 3 stops<br>PHX, MSY, DFW | $203 | ⌄ |
| **7:15 AM – 6:02 PM** [+1]<br>Am... · Operated by Skywest Airlines as Americ... | 32h 47m<br>BUR–ACT | 3 stops<br>PHX, MSY, DFW | $203 | ⌄ |
| **7:15 AM – 6:02 PM** [+1]<br>Am... · Operated by Skywest Airlines as Americ... | 32h 47m<br>BUR–ACT | 3 stops<br>PHX, MSY, DFW | $203 | ⌄ |
| **7:15 AM – 6:02 PM** [+1]<br>Am... · Operated by Skywest Airlines as Americ... | 32h 47m<br>BUR–ACT | 3 stops<br>PHX, SAT, DFW | $207 | ⌄ |
| **7:15 AM – 6:02 PM** [+1]<br>A... · Operated by Skywest Airlines as American... | 32h 47m<br>BUR–ACT | 3 stops<br>PHX, LBB, DFW | $208 | ⌄ |
| **7:15 AM – 6:02 PM** [+1]<br>Am... · Operated by Skywest Airlines as Americ... | 32h 47m<br>BUR–ACT | 3 stops<br>PHX, SAT, DFW | $213 | ⌄ |
| **7:15 AM – 6:02 PM** [+1]<br>A... · Operated by Skywest Airlines as American... | 32h 47m<br>BUR–ACT | 3 stops<br>PHX, LBB, DFW | $214 | ⌄ |

 Google     ☰     

| | | | | | |
|---|---|---|---|---|---|
| 7:15 AM – 6:02 PM[+1] | 32h 47m | 2 stops | | $221 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | | |
| 7:15 AM – 6:02 PM[+1] | 32h 47m | 2 stops | | $221 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | | |
| 7:15 AM – 6:02 PM[+1] | 32h 47m | 3 stops | | $283 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, MSP, DFW | | | |
| 7:15 AM – 6:02 PM[+1] | 32h 47m | 3 stops | | $289 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, MSP, DFW | | | |
| 12:10 AM – 11:21 AM[+1] | 33h 11m | 2 stops | | $298 | ⌄ |
| Americ... · Operated by Envoy Air as American E... | LAX–ACT | CLT, DFW | | | |
| 12:10 AM – 11:21 AM[+1] | 33h 11m | 2 stops | | $298 | ⌄ |
| Americ... · Operated by Envoy Air as American E... | LAX–ACT | CLT, DFW | | | |
| 12:10 AM – 11:21 AM[+1] | 33h 11m | 2 stops | | $318 | ⌄ |
| Americ... · Operated by Envoy Air as American E... | LAX–ACT | CLT, DFW | | | |
| 6:06 AM – 6:02 PM[+1] | 33h 56m | 2 stops | | $177 | ⌄ |
| Americ... · Operated by Envoy Air as American E... | LAX–ACT | PHX, DFW | | | |
| 6:06 AM – 6:02 PM[+1] | 33h 56m | 2 stops | | $177 | ⌄ |
| Americ... · Operated by Envoy Air as American E... | LAX–ACT | PHX, DFW | | | |
| 4:36 PM – 11:50 AM[+2] | 41h 14m | 2 stops | | $192 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | | |
| 4:36 PM – 11:50 AM[+2] | 41h 14m | 2 stops | | $197 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | | |
| 4:36 PM – 11:50 AM[+2] | 41h 14m | 2 stops | | $197 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | | |
| 4:36 PM – 11:50 AM[+2] | 41h 14m | 2 stops | | $254 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | | |
| 4:36 PM – 11:50 AM[+2] | 41h 14m | 2 stops | | $254 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | | |
| 4:36 PM – 11:50 AM[+2] | 41h 14m | 2 stops | | $254 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | | |
| 4:36 PM – 11:50 AM[+2] | 41h 14m | 2 stops | | $254 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | | |
| 4:36 PM – 11:50 AM[+2] | 41h 14m | 2 stops | | $254 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | | |
| 4:36 PM – 11:50 AM[+2] | 41h 14m | 3 stops | | $254 | ⌄ |
| A... · Operated by Skywest Airlines as American ... | BUR–ACT | PHX, MAF, DFW | | | |
| 4:36 PM – 11:50 AM[+2] | 41h 14m | 3 stops | | $264 | ⌄ |
| A... · Operated by Skywest Airlines as American ... | BUR–ACT | PHX, OKC, DFW | | | |
| 4:36 PM – 3:30 PM[+2] | 44h 54m | 2 stops | | $197 | ⌄ |
| Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | | |

 



| | 4:36 PM – 3:30 PM[+2] | 44h 54m | 2 stops | $254 | |
| | Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | |
| | 4:36 PM – 3:30 PM[+2] | 44h 54m | 2 stops | $254 | |
| | Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | |
| | 4:36 PM – 3:30 PM[+2] | 44h 54m | 2 stops | $254 | |
| | Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | |
| | 4:36 PM – 3:30 PM[+2] | 44h 54m | 2 stops | $254 | |
| | Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | |
| | 4:36 PM – 3:30 PM[+2] | 44h 54m | 2 stops | $254 | |
| | Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | |
| | 4:36 PM – 3:30 PM[+2] | 44h 54m | 2 stops | $307 | |
| | Am... · Operated by Skywest Airlines as Americ... | BUR–ACT | PHX, DFW | | |

Hide 178 flights

## Hotels in Waco ⓘ

Nightly prices for 1 guest Dec 15–Dec 17    Search for hotels ⧉

 Hilton Waco — 4.4 (912) — $179

 Hotel Indigo Waco - Baylor — 4.5 (773) — $98

 Holiday Inn Express & Suites Waco South — 4.4 (535) — $89

## Explore more destinations from Camarillo, California

**Google** Flights   Language · English   Country · United States   Currency · USD

Find the cheapest and best flight for you.

About Google   Privacy & Terms   Help Center and Consumer Information

Displayed currencies may differ from the currencies used to purchase flights. Learn more.